explosives, and incendiary material differential pay.

** UNIFORM ALLOWANCE **

If employees are required to wear uniforms in the performance of this contract (either by the terms of the Government contract, by the employer, by the state or local law, etc.), the cost of furnishing such uniforms and maintaining (by laundering or dry cleaning) such uniforms is an expense that may not be borne by an employee where such cost reduces the hourly rate below that required by the wage determination. The Department of Labor will accept payment in accordance with the following standards as compliance:

The contractor or subcontractor is required to furnish all employees with an adequate number of uniforms without cost or to reimburse employees for the actual cost of the uniforms. In addition, where uniform cleaning and maintenance is made the responsibility of the employee, all contractors and subcontractors subject to this wage determination shall (in the absence of a bona fide collective bargaining agreement providing for a different amount, or the furnishing of contrary affirmative proof as to the actual cost), reimburse all employees for such cleaning and maintenance at a rate of $3.35 per week (or $.67 cents per day). However, in those instances where the uniforms furnished are made of "wash and wear" materials, may be routinely washed and dried with other personal garments, and do not require any special treatment such as dry cleaning, daily washing, or commercial laundering in order to meet the cleanliness or appearance standards set by the terms of the Government contract, by the contractor, by law, or by the nature of the work, there is no requirement that employees be reimbursed for uniform maintenance costs.

** NOTES APPLYING TO THIS WAGE DETERMINATION **

Source of Occupational Title and Descriptions:

The duties of employees under job titles listed are those described in the "Service Contract Act Directory of Occupations," Fourth Edition, January 1993, as amended by the Third Supplement, dated March 1997, unless otherwise indicated. This publication may be obtained from the Superintendent of Documents, at 202-783-3238, or by writing to the Superintendent of Documents, U.S. Government Printing Office, Washington, D.C. 20402. Copies of specific job descriptions may also be obtained from the appropriate contracting officer.

REQUEST FOR AUTHORIZATION OF ADDITIONAL CLASSIFICATION AND WAGE RATE {Standard Form 1444 (SF 1444)}

Conformance Process:

The contracting officer shall require that any class of service employee which is not listed herein and which is to be employed under the contract (i.e., the work to be performed is not performed by any classification listed in the wage determination), be classified by the contractor so as to provide a reasonable relationship (i.e., appropriate level of skill comparison) between such unlisted classifications and the classifications listed in the wage determination. Such conformed classes of employees shall be paid the monetary wages and furnished the fringe benefits as are determined. Such conforming process shall be initiated by the contractor prior to the performance of contract work by such unlisted class(es) of employees. The conformed classification, wage rate, and/or fringe benefits shall be retroactive to the commencement date of the contract. {See Section 4.6 (C)(vi)} When multiple wage determinations are included in a contract, a separate SF 1444 should be prepared for each wage determination to which a class(es) is to be conformed.

The process for preparing a conformance request is as follows:

1) When preparing the bid, the contractor identifies the need for a conformed occupation(s) and computes a proposed rate(s).

2) After contract award, the contractor prepares a written report listing in order proposed classification title(s), a Federal grade equivalency (FGE) for each proposed classification(s), job description(s), and rationale for proposed wage rate(s), including information regarding the agreement or disagreement of the authorized representative of the employees involved, or where there is no authorized representative, the employees themselves. This report should be submitted to the contracting officer no later than 30 days after such unlisted class(es) of employees performs any contract work.

3) The contracting officer reviews the proposed action and promptly submits a report of the action, together with the agency's recommendations and pertinent information including the position of the contractor and the employees, to the Wage and Hour Division, Employment Standards Administration, U.S. Department of Labor, for review. (See section 4.6(b)(2) of Regulations 29 CFR Part 4).

4) Within 30 days of receipt, the Wage and Hour Division approves, modifies, or disapproves the action via transmittal to the agency contracting officer, or notifies the contracting officer that additional time will be required to process the request.

5) The contracting officer transmits the Wage and Hour decision to the contractor.

6) The contractor informs the affected employees.

Information required by the Regulations must be submitted on SF 1444 or bond paper.

When preparing a conformance request, the "Service Contract Act Directory of Occupations" (the Directory) should be used to compare job definitions to insure that duties requested are not performed by a classification already listed in the wage determination. Remember, it is not the job title, but the required tasks that determine whether a class is included in an established wage determination. Conformances may not be used to artificially split, combine, or subdivide classifications listed in the wage determination.

REGISTER OF WAGE DETERMINATIONS UNDER
THE SERVICE CONTRACT ACT
By direction of the Secretary of Labor

William W. Gross
Director

Division of
Wage Determinations

U.S. DEPARTMENT OF LABOR
EMPLOYMENT STANDARDS ADMINISTRATION
WAGE AND HOUR DIVISION
WASHINGTON, D.C. 20210

Wage Determination No.: 1994-2121
Revision No.: 20
Date of Last Revision: 04/17/2002

State: Florida

Area: Florida Counties of Calhoun, Escambia, Franklin, Gadsden, Gulf, Holmes, Jackson, Jefferson, Leon, Liberty, Okaloosa, Santa Rosa, Wakulla, Walton, Washington

** Fringe Benefits Required Follow the Occupational Listing **

| OCCUPATION TITLE | MINIMUM WAGE RATE |
|---|---|
| **Administrative Support and Clerical Occupations** | |
| Accounting Clerk I | 9.75 |
| Accounting Clerk II | 10.84 |
| Accounting Clerk III | 12.83 |
| Accounting Clerk IV | 15.52 |
| Court Reporter | 11.58 |
| Dispatcher, Motor Vehicle | 12.54 |
| Document Preparation Clerk | 8.89 |
| Duplicating Machine Operator | 8.89 |
| Film/Tape Librarian | 10.91 |
| General Clerk I | 6.72 |
| General Clerk II | 8.53 |
| General Clerk III | 9.99 |
| General Clerk IV | 11.22 |
| Housing Referral Assistant | 12.11 |
| Key Entry Operator I | 9.90 |
| Key Entry Operator II | 12.09 |
| Messenger (Courier) | 7.32 |
| Order Clerk I | 9.98 |
| Order Clerk II | 13.07 |
| Personnel Assistant (Employment) I | 7.65 |
| Personnel Assistant (Employment) II | 9.71 |
| Personnel Assistant (Employment) III | 11.36 |
| Personnel Assistant (Employment) IV | 12.76 |
| Production Control Clerk | 13.44 |
| Rental Clerk | 10.38 |
| Scheduler, Maintenance | 11.34 |
| Secretary I | 10.83 |
| Secretary II | 11.58 |
| Secretary III | 12.11 |
| Secretary IV | 13.25 |
| Secretary V | 14.64 |
| Service Order Dispatcher | 11.09 |

| | |
|---|---|
| Stenographer I | 10.11 |
| Stenographer II | 12.68 |
| Supply Technician | 13.25 |
| Survey Worker (Interviewer) | 11.74 |
| Switchboard Operator-Receptionist | 9.36 |
| Test Examiner | 11.58 |
| Test Proctor | 11.58 |
| Travel Clerk I | 9.78 |
| Travel Clerk II | 10.40 |
| Travel Clerk III | 10.98 |
| Word Processor I | 8.72 |
| Word Processor II | 10.48 |
| Word Processor III | 11.07 |

**Automatic Data Processing Occupations**

| | |
|---|---|
| Computer Data Librarian | 9.22 |
| Computer Operator I | 10.28 |
| Computer Operator II | 12.23 |
| Computer Operator III | 13.90 |
| Computer Operator IV | 16.12 |
| Computer Operator V | 16.95 |
| Computer Programmer I (1) | 14.47 |
| Computer Programmer II (1) | 17.92 |
| Computer Programmer III (1) | 21.55 |
| Computer Programmer IV (1) | 24.56 |
| Computer Systems Analyst I (1) | 19.49 |
| Computer Systems Analyst II (1) | 22.42 |
| Computer Systems Analyst III (1) | 25.57 |
| Peripheral Equipment Operator | 11.27 |

**Automotive Service Occupations**

| | |
|---|---|
| Automotive Body Repairer, Fiberglass | 17.84 |
| Automotive Glass Installer | 17.66 |
| Automotive Worker | 16.05 |
| Electrician, Automotive | 16.94 |
| Mobile Equipment Servicer | 14.27 |
| Motor Equipment Metal Mechanic | 17.84 |
| Motor Equipment Metal Worker | 16.05 |
| Motor Vehicle Mechanic | 17.84 |
| Motor Vehicle Mechanic Helper | 13.32 |
| Motor Vehicle Upholstery Worker | 15.19 |
| Motor Vehicle Wrecker | 16.05 |
| Painter, Automotive | 16.94 |
| Radiator Repair Specialist | 16.05 |
| Tire Repairer | 13.79 |
| Transmission Repair Specialist | 17.84 |

**Food Preparation and Service Occupations**

| | |
|---|---|
| Baker | 10.02 |

| | |
|---|---|
| Cook I | 8.91 |
| Cook II | 10.02 |
| Dishwasher | 6.72 |
| Food Service Worker | 6.74 |
| Meat Cutter | 10.51 |
| Waiter/Waitress | 7.12 |

**Furniture Maintenance and Repair Occupations**

| | |
|---|---|
| Electrostatic Spray Painter | 16.94 |
| Furniture Handler | 12.50 |
| Furniture Refinisher | 16.94 |
| Furniture Refinisher Helper | 13.32 |
| Furniture Repairer, Minor | 15.19 |
| Upholsterer | 16.94 |

**General Services and Support Occupations**

| | |
|---|---|
| Cleaner, Vehicles | 7.21 |
| Elevator Operator | 7.21 |
| Gardener | 10.51 |
| House Keeping Aid I | 6.76 |
| House Keeping Aid II | 7.21 |
| Janitor | 7.43 |
| Laborer, Grounds Maintenance | 8.40 |
| Maid or Houseman | 6.76 |
| Pest Controller | 9.69 |
| Refuse Collector | 7.21 |
| Tractor Operator | 9.80 |
| Window Cleaner | 7.62 |

**Health Occupations**

| | |
|---|---|
| Dental Assistant | 10.96 |
| Emergency Medical Technician (EMT)/Paramedic/Ambulance Driver | 11.94 |
| Licensed Practical Nurse I | 11.02 |
| Licensed Practical Nurse II | 12.36 |
| Licensed Practical Nurse III | 13.83 |
| Medical Assistant | 9.77 |
| Medical Laboratory Technician | 10.79 |
| Medical Record Clerk | 10.75 |
| Medical Record Technician | 13.54 |
| Nursing Assistant I | 7.58 |
| Nursing Assistant II | 8.52 |
| Nursing Assistant III | 9.30 |
| Nursing Assistant IV | 10.42 |
| Pharmacy Technician | 12.19 |
| Phlebotomist | 12.36 |
| Registered Nurse I | 16.82 |
| Registered Nurse II | 20.59 |
| Registered Nurse II, Specialist | 20.59 |
| Registered Nurse III | 24.91 |

| | |
|---|---|
| Registered Nurse III, Anesthetist | 24.91 |
| Registered Nurse IV | 29.85 |

**Information and Arts Occupations**

| | |
|---|---|
| Audiovisual Librarian | 16.56 |
| Exhibits Specialist I | 16.79 |
| Exhibits Specialist II | 20.45 |
| Exhibits Specialist III | 24.05 |
| Illustrator I | 15.26 |
| Illustrator II | 18.59 |
| Illustrator III | 21.87 |
| Librarian | 16.26 |
| Library Technician | 11.65 |
| Photographer I | 13.66 |
| Photographer II | 16.16 |
| Photographer III | 19.68 |
| Photographer IV | 23.16 |
| Photographer V | 28.00 |

**Laundry, Dry Cleaning, Pressing and Related Occupations**

| | |
|---|---|
| Assembler | 6.94 |
| Counter Attendant | 6.94 |
| Dry Cleaner | 7.98 |
| Finisher, Flatwork, Machine | 6.94 |
| Presser, Hand | 6.94 |
| Presser, Machine, Drycleaning | 6.94 |
| Presser, Machine, Shirts | 6.94 |
| Presser, Machine, Wearing Apparel, Laundry | 6.94 |
| Sewing Machine Operator | 8.98 |
| Tailor | 9.46 |
| Washer, Machine | 7.32 |

**Machine Tool Operation and Repair Occupations**

| | |
|---|---|
| Machine-Tool Operator (Toolroom) | 16.94 |
| Tool and Die Maker | 20.53 |

**Material Handling and Packing Occupations**

| | |
|---|---|
| Forklift Operator | 12.50 |
| Fuel Distribution System Operator | 15.08 |
| Material Coordinator | 16.41 |
| Material Expediter | 16.41 |
| Material Handling Laborer | 10.44 |
| Order Filler | 10.18 |
| Production Line Worker (Food Processing) | 13.32 |
| Shipping Packer | 9.55 |
| Shipping/Receiving Clerk | 10.33 |
| Stock Clerk (Shelf Stocker; Store Worker II) | 11.60 |
| Store Worker I | 8.75 |
| Tools and Parts Attendant | 13.32 |

| | |
|---|---|
| Warehouse Specialist | 12.04 |
| **Mechanics and Maintenance and Repair Occupations** | |
| Aircraft Mechanic | 17.84 |
| Aircraft Mechanic Helper | 13.32 |
| Aircraft Quality Control Inspector | 18.75 |
| Aircraft Servicer | 15.19 |
| Aircraft Worker | 16.05 |
| Appliance Mechanic | 16.94 |
| Bicycle Repairer | 13.79 |
| Cable Splicer | 17.84 |
| Carpenter, Maintenance | 16.94 |
| Carpet Layer | 16.05 |
| Electrician, Maintenance | 17.84 |
| Electronics Technician, Maintenance I | 16.72 |
| Electronics Technician, Maintenance II | 19.35 |
| Electronics Technician, Maintenance III | 20.39 |
| Fabric Worker | 15.19 |
| Fire Alarm System Mechanic | 17.84 |
| Fire Extinguisher Repairer | 14.27 |
| Fuel Distribution System Mechanic | 17.84 |
| General Maintenance Worker | 16.05 |
| Heating, Refrigeration and Air Conditioning Mechanic | 17.84 |
| Heavy Equipment Mechanic | 17.84 |
| Heavy Equipment Operator | 17.84 |
| Instrument Mechanic | 17.84 |
| Laborer | 9.00 |
| Locksmith | 16.94 |
| Machinery Maintenance Mechanic | 19.48 |
| Machinist, Maintenance | 17.84 |
| Maintenance Trades Helper | 13.32 |
| Millwright | 17.84 |
| Office Appliance Repairer | 16.94 |
| Painter, Aircraft | 16.94 |
| Painter, Maintenance | 16.94 |
| Pipefitter, Maintenance | 17.84 |
| Plumber, Maintenance | 16.94 |
| Pneudraulic Systems Mechanic | 17.84 |
| Rigger | 17.84 |
| Scale Mechanic | 16.05 |
| Sheet-Metal Worker, Maintenance | 17.84 |
| Small Engine Mechanic | 16.05 |
| Telecommunication Mechanic I | 17.84 |
| Telecommunication Mechanic II | 18.75 |
| Telephone Lineman | 17.84 |
| Welder, Combination, Maintenance | 17.84 |
| Well Driller | 17.84 |
| Woodcraft Worker | 17.84 |
| Woodworker | 14.27 |

**Miscellaneous Occupations**

| | |
|---|---|
| Animal Caretaker | 8.88 |
| Carnival Equipment Operator | 8.99 |
| Carnival Equipment Repairer | 9.64 |
| Carnival Worker | 7.51 |
| Cashier | 6.90 |
| Desk Clerk | 7.50 |
| Embalmer | 17.93 |
| Lifeguard | 7.33 |
| Mortician | 17.93 |
| Park Attendant (Aide) | 9.21 |
| Photofinishing Worker (Photo Lab Tech., Darkroom Tech) | 8.23 |
| Recreation Specialist | 11.63 |
| Recycling Worker | 8.49 |
| Sales Clerk | 7.33 |
| School Crossing Guard (Crosswalk Attendant) | 7.09 |
| Sport Official | 6.37 |
| Survey Party Chief (Chief of Party) | 11.28 |
| Surveying Aide | 6.74 |
| Surveying Technician (Instr. Person/Surveyor Asst./Instr.) | 10.25 |
| Swimming Pool Operator | 10.24 |
| Vending Machine Attendant | 8.49 |
| Vending Machine Repairer | 10.24 |
| Vending Machine Repairer Helper | 8.49 |

**Personal Needs Occupations**

| | |
|---|---|
| Child Care Attendant | 7.13 |
| Child Care Center Clerk | 8.88 |
| Chore Aid | 6.52 |
| Homemaker | 9.91 |

**Plant and System Operation Occupations**

| | |
|---|---|
| Boiler Tender | 17.84 |
| Sewage Plant Operator | 16.94 |
| Stationary Engineer | 17.84 |
| Ventilation Equipment Tender | 13.32 |
| Water Treatment Plant Operator | 16.94 |

**Protective Service Occupations**

| | |
|---|---|
| Alarm Monitor | 7.40 |
| Corrections Officer | 13.55 |
| Court Security Officer | 14.11 |
| Detention Officer | 14.11 |
| Firefighter | 14.78 |
| Guard I | 6.74 |
| Guard II | 7.40 |
| Police Officer | 15.89 |

**Stevedoring/Longshoremen Occupations**

| | |
|---|---|
| Blocker and Bracer | 14.56 |
| Hatch Tender | 14.56 |
| Line Handler | 14.56 |
| Stevedore I | 13.72 |
| Stevedore II | 15.29 |

**Technical Occupations**

| | |
|---|---|
| Air Traffic Control Specialist, Center (2) | 28.21 |
| Air Traffic Control Specialist, Station (2) | 19.46 |
| Air Traffic Control Specialist, Terminal (2) | 21.43 |
| Archeological Technician I | 10.12 |
| Archeological Technician II | 11.39 |
| Archeological Technician III | 14.06 |
| Cartographic Technician | 13.59 |
| Civil Engineering Technician | 16.17 |
| Computer Based Training (CBT) Specialist/ Instructor | 19.49 |
| Drafter I | 11.83 |
| Drafter II | 14.19 |
| Drafter III | 16.79 |
| Drafter IV | 20.45 |
| Engineering Technician I | 9.21 |
| Engineering Technician II | 10.31 |
| Engineering Technician III | 11.55 |
| Engineering Technician IV | 14.29 |
| Engineering Technician V | 17.50 |
| Engineering Technician VI | 21.16 |
| Environmental Technician | 14.06 |
| Flight Simulator/Instructor (Pilot) | 23.19 |
| Graphic Artist | 18.39 |
| Instructor | 17.16 |
| Laboratory Technician | 13.72 |
| Mathematical Technician | 14.06 |
| Paralegal/Legal Assistant I | 10.26 |
| Paralegal/Legal Assistant II | 11.74 |
| Paralegal/Legal Assistant III | 14.36 |
| Paralegal/Legal Assistant IV | 17.37 |
| Photooptics Technician | 13.53 |
| Technical Writer | 21.11 |
| Unexploded (UXO) Safety Escort | 17.93 |
| Unexploded (UXO) Sweep Personnel | 17.93 |
| Unexploded Ordnance (UXO) Technician I | 17.93 |
| Unexploded Ordnance (UXO) Technician II | 21.70 |
| Unexploded Ordnance (UXO) Technician III | 26.01 |
| Weather Observer, Combined Upper Air and Surface Programs (3) | 13.72 |
| Weather Observer, Senior (3) | 17.69 |
| Weather Observer, Upper Air (3) | 13.72 |

**Transportation/ Mobile Equipment Operation Occupations**

| | |
|---|---|
| Bus Driver | 12.62 |
| Parking and Lot Attendant | 7.89 |
| Shuttle Bus Driver | 10.77 |
| Taxi Driver | 9.74 |
| Truckdriver, Heavy Truck | 12.61 |
| Truckdriver, Light Truck | 11.85 |
| Truckdriver, Medium Truck | 12.22 |
| Truckdriver, Tractor-Trailer | 12.61 |

---

ALL OCCUPATIONS LISTED ABOVE RECEIVE THE FOLLOWING BENEFITS:

HEALTH & WELFARE: $2.02 an hour or $80.80 a week or $350.13 a month

VACATION: 2 weeks paid vacation after 1 year of service with a contractor or successor; 3 weeks after 7 years, and 4 weeks after 11 years. Length of service includes the whole span of continuous service with the present contractor or successor, wherever employed, and with the predecessor contractors in the performance of similar work at the same Federal facility. (Reg. 29 CFR 4.173)

HOLIDAYS: A minimum of ten paid holidays per year: New Year's Day, Martin Luther King Jr.'s Birthday, Washington's Birthday, Memorial Day, Independence Day, Labor Day, Columbus Day, Veterans' Day, Thanksgiving Day, and Christmas Day. (A contractor may substitute for any of the named holidays another day off with pay in accordance with a plan communicated to the employees involved.) (See 29 CFR 4.174)

THE OCCUPATIONS WHICH HAVE PARENTHESES AFTER THEM RECEIVE THE FOLLOWING BENEFITS (as numbered):

1) Does not apply to employees employed in a bona fide executive, administrative, or professional capacity as defined and delineated in 29 CFR 541. (See CFR 4.156)

2) APPLICABLE TO AIR TRAFFIC CONTROLLERS ONLY - NIGHT DIFFERENTIAL: An employee is entitled to pay for all work performed between the hours of 6:00 P.M. and 6:00 A.M. at the rate of basic pay plus a night pay differential amounting to 10 percent of the rate of basic pay.

3) WEATHER OBSERVERS - NIGHT PAY & SUNDAY PAY: If you work at night as part of a regular tour of duty, you will earn a night differential and receive an additional 10% of basic pay for any hours worked between 6pm and 6am. If you are a full-time employed (40 hours a week) and Sunday is part of your regularly scheduled workweek, you are paid at your rate of basic pay plus a Sunday premium of 25% of your basic rate for each hour of Sunday work which is not overtime (i.e. occasional work on Sunday outside the normal tour of duty is considered overtime work).

HAZARDOUS PAY DIFFERENTIAL: An 8 percent differential is applicable to employees employed in a position that represents a high degree of hazard when working with or in close proximity to ordinance, explosives, and incendiary materials. This includes work such as screening, blending, dying, mixing, and pressing of sensitive ordance, explosives, and pyrotechnic compositions such as lead azide, black powder and photoflash powder. All dry-house activities involving propellants or explosives. Demilitarization, modification, renovation, demolition, and maintenance operations on sensitive ordnance, explosives and incendiary materials. All operations involving regrading and cleaning of artillery ranges.

A 4 percent differential is applicable to employees employed in a position that represents a low degree of hazard when working with, or in close proximity to ordance, (or employees possibly adjacent to) explosives and incendiary materials which involves potential injury such as laceration of hands, face, or arms of the employee engaged in the operation, irritation of the skin, minor burns and the like; minimal damage to immediate or adjacent work area or equipment being used. All operations involving, unloading, storage, and hauling of ordance, explosive, and incendiary ordnance material other than small arms ammunition. These differentials are only applicable to work that has been specifically designated by the agency for ordance, explosives, and incendiary material differential pay.

** UNIFORM ALLOWANCE **

If employees are required to wear uniforms in the performance of this contract (either by the terms of the Government contract, by the employer, by the state or local law, etc.), the cost of furnishing such uniforms and maintaining (by laundering or dry cleaning) such uniforms is an expense that may not be borne by an employee where such cost reduces the hourly rate below that required by the wage determination. The Department of Labor will accept payment in accordance with the following standards as compliance:

The contractor or subcontractor is required to furnish all employees with an adequate number of uniforms without cost or to reimburse employees for the actual cost of the uniforms. In addition, where uniform cleaning and maintenance is made the responsibility of the employee, all contractors and subcontractors subject to this wage determination shall (in the absence of a bona fide collective bargaining agreement providing for a different amount, or the furnishing of contrary affirmative proof as to the actual cost), reimburse all employees for such cleaning and maintenance at a rate of $3.35 per week (or $.67 cents per day). However, in those instances where the uniforms furnished are made of "wash and wear" materials, may be routinely washed and dried with other personal garments, and do not require any special treatment such as dry cleaning, daily washing, or commercial laundering in order to meet the cleanliness or appearance standards set by the terms of the Government contract, by the contractor, by law, or by the nature of the work, there is no requirement that employees be reimbursed for uniform maintenance costs.

** NOTES APPLYING TO THIS WAGE DETERMINATION **

Source of Occupational Title and Descriptions:

The duties of employees under job titles listed are those described in the "Service Contract Act Directory of Occupations," Fourth Edition, January 1993, as amended by the Third Supplement, dated March 1997, unless otherwise indicated. This publication may be obtained from the Superintendent of Documents, at 202-783-3238, or by writing to the Superintendent of Documents, U.S. Government Printing Office, Washington, D.C. 20402. Copies of specific job descriptions may also be obtained from the appropriate contracting officer.

REQUEST FOR AUTHORIZATION OF ADDITIONAL CLASSIFICATION AND WAGE RATE {Standard Form 1444 (SF 1444)}

Conformance Process:

The contracting officer shall require that any class of service employee which is not listed herein and which is to be employed under the contract (i.e., the work to be performed is not performed by any classification listed in the wage determination), be classified by the contractor so as to provide a reasonable relationship (i.e., appropriate level of skill comparison) between such unlisted classifications and the classifications listed in the wage determination. Such conformed classes of employees shall be paid the monetary wages and furnished the fringe benefits as are determined. Such conforming process shall be initiated by the contractor prior to the performance of contract work by such unlisted class(es) of employees. The conformed classification, wage rate, and/or fringe benefits shall be retroactive to the commencement date of the contract. {See Section 4.6 (C)(vi)} When multiple wage determinations are included in a contract, a separate SF 1444 should be prepared for each wage determination to which a class(es) is to be conformed.

The process for preparing a conformance request is as follows:

1) When preparing the bid, the contractor identifies the need for a conformed occupation(s) and computes a proposed rate(s).

2) After contract award, the contractor prepares a written report listing in order proposed classification title(s), a Federal grade equivalency (FGE) for each proposed classification(s), job description(s), and rationale for proposed wage rate(s), including information regarding the agreement or disagreement of the authorized representative of the employees involved, or where there is no authorized representative, the employees themselves. This report should be submitted to the contracting officer no later than 30 days after such unlisted class(es) of employees performs any contract work.

3) The contracting officer reviews the proposed action and promptly submits a report of the action, together with the agency's recommendations and pertinent information including the position of the contractor and the employees, to the Wage and Hour Division, Employment Standards Administration, U.S. Department of Labor, for review. (See section 4.6(b)(2) of Regulations 29 CFR Part 4).

4) Within 30 days of receipt, the Wage and Hour Division approves, modifies, or disapproves the action via transmittal to the agency contracting officer, or notifies the contracting officer that additional time will be required to process the request.

5) The contracting officer transmits the Wage and Hour decision to the contractor.

6) The contractor informs the affected employees.

Information required by the Regulations must be submitted on SF 1444 or bond paper.

When preparing a conformance request, the "Service Contract Act Directory of Occupations" (the Directory) should be used to compare job definitions to insure that duties requested are not performed by a classification already listed in the wage determination. Remember, it is not the job title, but the required tasks that determine whether a class is included in an established wage determination. Conformances may not be used to artificially split, combine, or subdivide classifications listed in the wage determination.

REGISTER OF WAGE DETERMINATIONS UNDER
THE SERVICE CONTRACT ACT
By direction of the Secretary of Labor

U.S. DEPARTMENT OF LABOR
EMPLOYMENT STANDARDS ADMINISTRATION
WAGE AND HOUR DIVISION
WASHINGTON, D.C. 20210

William W. Gross
Director

Division of
Wage Determinations

Wage Determination No.: 1994-2247
Revision No.: 19
Date of Last Revision: 05/31/2001

State: Maryland

Area: Maryland Counties of Anne Arundel, Baltimore, Baltimore City, Carroll, Harford, Howard

** Fringe Benefits Required Follow the Occupational Listing **

| OCCUPATION TITLE | MINIMUM WAGE RATE |
|---|---|
| **Administrative Support and Clerical Occupations** | |
| Accounting Clerk I | 9.73 |
| Accounting Clerk II | 11.22 |
| Accounting Clerk III | 12.45 |
| Accounting Clerk IV | 16.07 |
| Court Reporter | 14.17 |
| Dispatcher, Motor Vehicle | 14.17 |
| Document Preparation Clerk | 10.96 |
| Duplicating Machine Operator | 10.96 |
| Film/Tape Librarian | 11.22 |
| General Clerk I | 8.25 |
| General Clerk II | 10.09 |
| General Clerk III | 11.63 |
| General Clerk IV | 12.83 |
| Housing Referral Assistant | 15.41 |
| Key Entry Operator I | 9.92 |
| Key Entry Operator II | 12.25 |
| Messenger (Courier) | 7.94 |
| Order Clerk I | 11.82 |
| Order Clerk II | 13.13 |
| Personnel Assistant (Employment) I | 11.64 |
| Personnel Assistant (Employment) II | 13.06 |
| Personnel Assistant (Employment) III | 15.09 |
| Personnel Assistant (Employment) IV | 16.79 |
| Production Control Clerk | 15.41 |
| Rental Clerk | 12.90 |
| Scheduler, Maintenance | 12.90 |
| Secretary I | 12.90 |
| Secretary II | 14.17 |
| Secretary III | 15.41 |
| Secretary IV | 16.86 |
| Secretary V | 18.72 |
| Service Order Dispatcher | 12.90 |
| Stenographer I | 14.69 |

| | |
|---|---|
| Stenographer II | 16.46 |
| Supply Technician | 16.86 |
| Survey Worker (Interviewer) | 14.17 |
| Switchboard Operator-Receptionist | 10.65 |
| Test Examiner | 14.17 |
| Test Proctor | 14.17 |
| Travel Clerk I | 8.79 |
| Travel Clerk II | 9.66 |
| Travel Clerk III | 10.66 |
| Word Processor I | 10.96 |
| Word Processor II | 13.21 |
| Word Processor III | 14.63 |

**Automatic Data Processing Occupations**

| | |
|---|---|
| Computer Data Librarian | 10.58 |
| Computer Operator I | 12.17 |
| Computer Operator II | 14.00 |
| Computer Operator III | 17.03 |
| Computer Operator IV | 17.34 |
| Computer Operator V | 19.97 |
| Computer Programmer I (1) | 16.77 |
| Computer Programmer II (1) | 19.39 |
| Computer Programmer III (1) | 23.26 |
| Computer Programmer IV (1) | 24.37 |
| Computer Systems Analyst I (1) | 23.09 |
| Computer Systems Analyst II (1) | 26.08 |
| Computer Systems Analyst III (1) | 27.62 |
| Peripheral Equipment Operator | 12.17 |

**Automotive Service Occupations**

| | |
|---|---|
| Automotive Body Repairer, Fiberglass | 18.28 |
| Automotive Glass Installer | 15.42 |
| Automotive Worker | 15.42 |
| Electrician, Automotive | 16.58 |
| Mobile Equipment Servicer | 14.25 |
| Motor Equipment Metal Mechanic | 16.58 |
| Motor Equipment Metal Worker | 15.42 |
| Motor Vehicle Mechanic | 16.58 |
| Motor Vehicle Mechanic Helper | 13.66 |
| Motor Vehicle Upholstery Worker | 15.42 |
| Motor Vehicle Wrecker | 15.42 |
| Painter, Automotive | 15.95 |
| Radiator Repair Specialist | 15.42 |
| Tire Repairer | 13.77 |
| Transmission Repair Specialist | 16.58 |

**Food Preparation and Service Occupations**

| | |
|---|---|
| Baker | 10.80 |
| Cook I | 8.86 |

| | |
|---|---|
| Cook II | 9.61 |
| Dishwasher | 7.29 |
| Food Service Worker | 8.39 |
| Meat Cutter | 10.80 |
| Waiter/Waitress | 7.65 |

**Furniture Maintenance and Repair Occupations**

| | |
|---|---|
| Electrostatic Spray Painter | 15.95 |
| Furniture Handler | 13.31 |
| Furniture Refinisher | 15.95 |
| Furniture Refinisher Helper | 13.66 |
| Furniture Repairer, Minor | 14.81 |
| Upholsterer | 15.95 |

**General Services and Support Occupations**

| | |
|---|---|
| Cleaner, Vehicles | 8.39 |
| Elevator Operator | 8.39 |
| Gardener | 9.96 |
| House Keeping Aid I | 7.96 |
| House Keeping Aid II | 8.38 |
| Janitor | 8.38 |
| Laborer, Grounds Maintenance | 8.80 |
| Maid or Houseman | 7.96 |
| Pest Controller | 9.04 |
| Refuse Collector | 8.38 |
| Tractor Operator | 9.58 |
| Window Cleaner | 8.86 |

**Health Occupations**

| | |
|---|---|
| Dental Assistant | 11.17 |
| Emergency Medical Technician (EMT)/Paramedic/Ambulance Driver | 12.85 |
| Licensed Practical Nurse I | 12.93 |
| Licensed Practical Nurse II | 14.57 |
| Licensed Practical Nurse III | 16.00 |
| Medical Assistant | 11.58 |
| Medical Laboratory Technician | 11.48 |
| Medical Record Clerk | 11.48 |
| Medical Record Technician | 13.83 |
| Nursing Assistant I | 7.69 |
| Nursing Assistant II | 8.65 |
| Nursing Assistant III | 10.22 |
| Nursing Assistant IV | 11.48 |
| Pharmacy Technician | 12.45 |
| Phlebotomist | 10.46 |
| Registered Nurse I | 19.07 |
| Registered Nurse II | 21.53 |
| Registered Nurse II, Specialist | 21.53 |
| Registered Nurse III | 27.15 |
| Registered Nurse III, Anesthetist | 27.15 |

| | |
|---|---|
| Registered Nurse IV | 29.39 |
| **Information and Arts Occupations** | |
| Audiovisual Librarian | 17.52 |
| Exhibits Specialist I | 16.00 |
| Exhibits Specialist II | 19.35 |
| Exhibits Specialist III | 20.77 |
| Illustrator I | 16.00 |
| Illustrator II | 19.35 |
| Illustrator III | 20.77 |
| Librarian | 17.87 |
| Library Technician | 14.06 |
| Photographer I | 12.88 |
| Photographer II | 16.00 |
| Photographer III | 19.35 |
| Photographer IV | 20.77 |
| Photographer V | 25.12 |
| **Laundry, Dry Cleaning, Pressing and Related Occupations** | |
| Assembler | 7.30 |
| Counter Attendant | 7.30 |
| Dry Cleaner | 8.67 |
| Finisher, Flatwork, Machine | 7.30 |
| Presser, Hand | 7.30 |
| Presser, Machine, Drycleaning | 7.30 |
| Presser, Machine, Shirts | 7.30 |
| Presser, Machine, Wearing Apparel, Laundry | 7.30 |
| Sewing Machine Operator | 9.21 |
| Tailor | 10.28 |
| Washer, Machine | 8.04 |
| **Machine Tool Operation and Repair Occupations** | |
| Machine-Tool Operator (Toolroom) | 15.95 |
| Tool and Die Maker | 19.56 |
| **Material Handling and Packing Occupations** | |
| Forklift Operator | 14.73 |
| Fuel Distribution System Operator | 14.42 |
| Material Coordinator | 14.87 |
| Material Expediter | 14.87 |
| Material Handling Laborer | 11.56 |
| Order Filler | 11.90 |
| Production Line Worker (Food Processing) | 13.14 |
| Shipping Packer | 11.64 |
| Shipping/Receiving Clerk | 11.64 |
| Stock Clerk (Shelf Stocker; Store Worker II) | 13.89 |
| Store Worker I | 11.99 |
| Tools and Parts Attendant | 15.31 |
| Warehouse Specialist | 15.11 |

**Mechanics and Maintenance and Repair Occupations**

| | |
|---|---|
| Aircraft Mechanic | 19.02 |
| Aircraft Mechanic Helper | 15.58 |
| Aircraft Quality Control Inspector | 19.69 |
| Aircraft Servicer | 17.03 |
| Aircraft Worker | 17.73 |
| Appliance Mechanic | 17.02 |
| Bicycle Repairer | 13.77 |
| Cable Splicer | 19.00 |
| Carpenter, Maintenance | 15.95 |
| Carpet Layer | 15.42 |
| Electrician, Maintenance | 18.07 |
| Electronics Technician, Maintenance I | 15.42 |
| Electronics Technician, Maintenance II | 18.59 |
| Electronics Technician, Maintenance III | 19.28 |
| Fabric Worker | 14.81 |
| Fire Alarm System Mechanic | 16.58 |
| Fire Extinguisher Repairer | 14.25 |
| Fuel Distribution System Mechanic | 16.58 |
| General Maintenance Worker | 15.42 |
| Heating, Refrigeration and Air Conditioning Mechanic | 16.58 |
| Heavy Equipment Mechanic | 16.63 |
| Heavy Equipment Operator | 17.08 |
| Instrument Mechanic | 16.58 |
| Laborer | 11.25 |
| Locksmith | 15.95 |
| Machinery Maintenance Mechanic | 16.58 |
| Machinist, Maintenance | 16.58 |
| Maintenance Trades Helper | 13.66 |
| Millwright | 17.85 |
| Office Appliance Repairer | 17.02 |
| Painter, Aircraft | 18.16 |
| Painter, Maintenance | 15.95 |
| Pipefitter, Maintenance | 18.36 |
| Plumber, Maintenance | 16.22 |
| Pneudraulic Systems Mechanic | 16.58 |
| Rigger | 16.58 |
| Scale Mechanic | 15.42 |
| Sheet-Metal Worker, Maintenance | 16.58 |
| Small Engine Mechanic | 15.42 |
| Telecommunication Mechanic I | 15.42 |
| Telecommunication Mechanic II | 17.12 |
| Telephone Lineman | 16.58 |
| Welder, Combination, Maintenance | 16.58 |
| Well Driller | 16.58 |
| Woodcraft Worker | 16.58 |
| Woodworker | 14.98 |

**Miscellaneous Occupations**

| | |
|---|---|
| Animal Caretaker | 8.71 |
| Carnival Equipment Operator | 8.33 |
| Carnival Equipment Repairer | 8.66 |
| Carnival Worker | 7.29 |
| Cashier | 7.20 |
| Desk Clerk | 7.57 |
| Embalmer | 20.84 |
| Lifeguard | 7.36 |
| Mortician | 20.84 |
| Park Attendant (Aide) | 9.23 |
| Photofinishing Worker (Photo Lab Tech., Darkroom Tech) | 7.36 |
| Recreation Specialist | 14.42 |
| Recycling Worker | 9.58 |
| Sales Clerk | 7.36 |
| School Crossing Guard (Crosswalk Attendant) | 8.38 |
| Sport Official | 6.40 |
| Survey Party Chief (Chief of Party) | 12.37 |
| Surveying Aide | 6.74 |
| Surveying Technician (Instr. Person/Surveyor Asst./Instr.) | 10.29 |
| Swimming Pool Operator | 10.80 |
| Vending Machine Attendant | 9.60 |
| Vending Machine Repairer | 10.80 |
| Vending Machine Repairer Helper | 9.60 |

**Personal Needs Occupations**

| | |
|---|---|
| Child Care Attendant | 7.18 |
| Child Care Center Clerk | 10.29 |
| Chore Aid | 7.75 |
| Homemaker | 9.73 |

**Plant and System Operation Occupations**

| | |
|---|---|
| Boiler Tender | 19.07 |
| Sewage Plant Operator | 16.38 |
| Stationary Engineer | 18.62 |
| Ventilation Equipment Tender | 13.66 |
| Water Treatment Plant Operator | 17.27 |

**Protective Service Occupations**

| | |
|---|---|
| Alarm Monitor | 12.81 |
| Corrections Officer | 16.48 |
| Court Security Officer | 18.29 |
| Detention Officer | 18.29 |
| Firefighter | 18.11 |
| Guard I | 8.84 |
| Guard II | 12.81 |
| Police Officer | 20.29 |

**Stevedoring/Longshoremen Occupations**

| | |
|---|---|
| Blocker and Bracer | 14.81 |
| Hatch Tender | 14.81 |
| Line Handler | 14.81 |
| Stevedore I | 14.26 |
| Stevedore II | 15.36 |

**Technical Occupations**

| | |
|---|---|
| Air Traffic Control Specialist, Center (2) | 27.64 |
| Air Traffic Control Specialist, Station (2) | 19.06 |
| Air Traffic Control Specialist, Terminal (2) | 20.99 |
| Archeological Technician I | 13.97 |
| Archeological Technician II | 15.64 |
| Archeological Technician III | 19.35 |
| Cartographic Technician | 20.12 |
| Civil Engineering Technician | 19.35 |
| Computer Based Training (CBT) Specialist/ Instructor | 20.88 |
| Drafter I | 10.54 |
| Drafter II | 12.88 |
| Drafter III | 16.00 |
| Drafter IV | 19.35 |
| Engineering Technician I | 14.09 |
| Engineering Technician II | 15.57 |
| Engineering Technician III | 17.49 |
| Engineering Technician IV | 21.10 |
| Engineering Technician V | 24.09 |
| Engineering Technician VI | 27.22 |
| Environmental Technician | 17.52 |
| Flight Simulator/Instructor (Pilot) | 22.68 |
| Graphic Artist | 20.08 |
| Instructor | 20.08 |
| Laboratory Technician | 15.66 |
| Mathematical Technician | 18.68 |
| Paralegal/Legal Assistant I | 15.25 |
| Paralegal/Legal Assistant II | 16.86 |
| Paralegal/Legal Assistant III | 20.62 |
| Paralegal/Legal Assistant IV | 24.94 |
| Photooptics Technician | 18.68 |
| Technical Writer | 22.65 |
| Unexploded (UXO) Safety Escort | 17.56 |
| Unexploded (UXO) Sweep Personnel | 17.56 |
| Unexploded Ordnance (UXO) Technician I | 17.56 |
| Unexploded Ordnance (UXO) Technician II | 21.25 |
| Unexploded Ordnance (UXO) Technician III | 25.47 |
| Weather Observer, Combined Upper Air and Surface Programs (3) | 15.66 |
| Weather Observer, Senior (3) | 17.41 |
| Weather Observer, Upper Air (3) | 15.66 |

**Transportation/ Mobile Equipment Operation Occupations**

| | |
|---|---|
| Bus Driver | 13.72 |
| Parking and Lot Attendant | 10.80 |
| Shuttle Bus Driver | 12.84 |
| Taxi Driver | 10.05 |
| Truckdriver, Heavy Truck | 15.87 |
| Truckdriver, Light Truck | 12.84 |
| Truckdriver, Medium Truck | 13.38 |
| Truckdriver, Tractor-Trailer | 15.87 |

---

ALL OCCUPATIONS LISTED ABOVE RECEIVE THE FOLLOWING BENEFITS:

HEALTH & WELFARE: $2.02 an hour or $80.80 a week or $350.13 a month.

VACATION: 2 weeks paid vacation after 1 year of service with a contractor or successor; 3 weeks after 8 years, and 4 weeks after 15 years. Length of service includes the whole span of continuous service with the present contractor or successor, wherever employed, and with the predecessor contractors in the performance of similar work at the same Federal facility. (Reg. 29 CFR 4.173)

HOLIDAYS: A minimum of ten paid holidays per year: New Year's Day, Martin Luther King Jr.'s Birthday, Washington's Birthday, Memorial Day, Independence Day, Labor Day, Columbus Day, Veterans' Day, Thanksgiving Day, and Christmas Day. (A contractor may substitute for any of the named holidays another day off with pay in accordance with a plan communicated to the employees involved.) (See 29 CFR 4.174)

THE OCCUPATIONS WHICH HAVE PARENTHESES AFTER THEM RECEIVE THE FOLLOWING BENEFITS (as numbered):

1) Does not apply to employees employed in a bona fide executive, administrative, or professional capacity as defined and delineated in 29 CFR 541. (See CFR 4.156)

2) APPLICABLE TO AIR TRAFFIC CONTROLLERS ONLY - NIGHT DIFFERENTIAL: An employee is entitled to pay for all work performed between the hours of 6:00 P.M. and 6:00 A.M. at the rate of basic pay plus a night pay differential amounting to 10 percent of the rate of basic pay.

3) WEATHER OBSERVERS - NIGHT PAY & SUNDAY PAY: If you work at night as part of a regular tour of duty, you will earn a night differential and receive an additional 10% of basic pay for any hours worked between 6pm and 6am. If you are a full-time employed (40 hours a week) and Sunday is part of your regularly scheduled workweek, you are paid at your rate of basic pay plus a Sunday premium of 25% of your basic rate for each hour of Sunday work which is not overtime (i.e. occasional work on Sunday outside the normal tour of duty is considered overtime work).

HAZARDOUS PAY DIFFERENTIAL: An 8 percent differential is applicable to employees employed in a position that represents a high degree of hazard when working with or in close proximity to ordinance, explosives, and incendiary materials. This includes work such as screening, blending, dying, mixing, and pressing of sensitive ordance, explosives, and pyrotechnic compositions such as lead azide, black powder and photoflash powder. All dry-house activities involving propellants or explosives. Demilitarization, modification, renovation, demolition, and maintenance operations on sensitive ordnance, explosives and incendiary materials. All operations involving regrading and cleaning of artillery ranges.

A 4 percent differential is applicable to employees employed in a position that represents a low degree of hazard when working with, or in close proximity to ordance, (or employees possibly adjacent to) explosives and incendiary materials which involves potential injury such as laceration of hands, face, or arms of the employee engaged in the operation, irritation of the skin, minor burns and the like; minimal damage to immediate or adjacent work area or equipment being used. All operations involving, unloading, storage, and hauling of ordance, explosive, and incendiary ordnance material other than small arms ammunition. These differentials are only applicable to work that has been specifically designated by the agency for ordance, explosives, and incendiary material differential pay.

** UNIFORM ALLOWANCE **

If employees are required to wear uniforms in the performance of this contract (either by the terms of the Government contract, by the employer, by the state or local law, etc.), the cost of furnishing such uniforms and maintaining (by laundering or dry cleaning) such uniforms is an expense that may not be borne by an employee where such cost reduces the hourly rate below that required by the wage determination. The Department of Labor will accept payment in accordance with the following standards as compliance:

The contractor or subcontractor is required to furnish all employees with an adequate number of uniforms without cost or to reimburse employees for the actual cost of the uniforms. In addition, where uniform cleaning and maintenance is made the responsibility of the employee, all contractors and subcontractors subject to this wage determination shall (in the absence of a bona fide collective bargaining agreement providing for a different amount, or the furnishing of contrary affirmative proof as to the actual cost), reimburse all employees for such cleaning and maintenance at a rate of $3.35 per week (or $.67 cents per day). However, in those instances where the uniforms furnished are made of "wash and wear" materials, may be routinely washed and dried with other personal garments, and do not require any special treatment such as dry cleaning, daily washing, or commercial laundering in order to meet the cleanliness or appearance standards set by the terms of the Government contract, by the contractor, by law, or by the nature of the work, there is no requirement that employees be reimbursed for uniform maintenance costs.

** NOTES APPLYING TO THIS WAGE DETERMINATION **

Source of Occupational Title and Descriptions:

The duties of employees under job titles listed are those described in the "Service Contract Act Directory of Occupations," Fourth Edition, January 1993, as amended by the Third Supplement, dated March 1997, unless otherwise indicated. This publication may be obtained from the Superintendent of Documents, at 202-783-3238, or by writing to the Superintendent of Documents, U.S. Government Printing Office, Washington, D.C. 20402. Copies of specific job descriptions may also be obtained from the appropriate contracting officer.

REQUEST FOR AUTHORIZATION OF ADDITIONAL CLASSIFICATION AND WAGE RATE {Standard Form 1444 (SF 1444)}

Conformance Process:

The contracting officer shall require that any class of service employee which is not listed herein and which is to be employed under the contract (i.e., the work to be performed is not performed by any classification listed in the wage determination), be classified by the contractor so as to provide a reasonable relationship (i.e., appropriate level of skill comparison) between such unlisted classifications and the classifications listed in the wage determination. Such conformed classes of employees shall be paid the monetary wages and furnished the fringe benefits as are determined. Such conforming process shall be initiated by the contractor prior to the performance of contract work by such unlisted class(es) of employees. The conformed classification, wage rate, and/or fringe benefits shall be retroactive to the commencement date of the contract. {See Section 4.6 (C)(vi)} When multiple wage determinations are included in a contract, a separate SF 1444 should be prepared for each wage determination to which a class(es) is to be conformed.

The process for preparing a conformance request is as follows:

1) When preparing the bid, the contractor identifies the need for a conformed occupation(s) and computes a proposed rate(s).

2) After contract award, the contractor prepares a written report listing in order proposed classification title(s), a Federal grade equivalency (FGE) for each proposed classification(s), job description(s), and rationale for proposed wage rate(s), including information regarding the agreement or disagreement of the authorized representative of the employees involved, or where there is no authorized representative, the employees themselves. This report should be submitted to the contracting officer no later than 30 days after such unlisted class(es) of employees performs any contract work.

3) The contracting officer reviews the proposed action and promptly submits a report of the action, together with the agency's recommendations and pertinent information including the position of the contractor and the employees, to the Wage and Hour Division, Employment Standards Administration, U.S. Department of Labor, for review. (See section 4.6(b)(2) of Regulations 29 CFR Part 4).

4) Within 30 days of receipt, the Wage and Hour Division approves, modifies, or disapproves the action via transmittal to the agency contracting officer, or notifies the contracting officer that additional time will be required to process the request.

5) The contracting officer transmits the Wage and Hour decision to the contractor.

6) The contractor informs the affected employees.

Information required by the Regulations must be submitted on SF 1444 or bond paper.

When preparing a conformance request, the "Service Contract Act Directory of Occupations" (the Directory) should be used to compare job definitions to insure that duties requested are not performed by a classification already listed in the wage determination. Remember, it is not the job title, but the required tasks that determine whether a class is included in an established wage determination. Conformances may not be used to artificially split, combine, or subdivide classifications listed in the wage determination.

**AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT**

| 1. CONTRACT ID CODE | PAGE 1 OF 1 PAGES |
|---|---|

| 2. AMENDMENT/MODIFICATION NO. | 3. EFFECTIVE DATE | 4. REQUISITION/PURCHASE REQUEST NO. | 5. PROJECT NO. (If applicable) |
|---|---|---|---|
| 21 | 02/13/02 | R-2002-3AH-00056 | |

| 6. ISSUED BY CODE | 7. ADMINISTERED BY (If other than Item 6) CODE |
|---|---|
| Atlanta Contracting Operations<br>U.S. Dept. of HUD<br>40 Marietta Street, NW, 15th Floor<br>Atlanta, GA 30303-2806 | Atlanta Contracting Operations<br>U.S. Dept. of HUD<br>40 Marietta Street, NW, 15th Floor<br>Atlanta, GA 30303-2806 |

| 8. NAME AND ADDRESS OF CONTRACTOR (No., street, county, State, and ZIP Code) | (√) | 9A. AMENDMENT OF SOLICITATION NO. / 9B. DATED (SEE ITEM 11) / 10A. MODIFICATION OF CONTRACT/ORDER NO. / 10B. DATED (SEE ITEM 13) |
|---|---|---|
| ARCO Management Corporation<br>2 Executive Boulevard, Suite 301<br>Suffern, NY 10901 | | 9A. |
| | | 9B. DATED (SEE ITEM 11) |
| | X | 10A. C-HOU-00021 |
| CODE / FACILITY CODE | | 10B. DATED (SEE ITEM 13) 07/03/97 |

**11. THIS ITEM ONLY APPLIES TO AMENDMENTS OF SOLICITATIONS**

☐ The numbered solicitation is amended as set forth in Item 14. The hour and date specified for receipt of offers ☐ is extended ☐ is not extended

Offers must acknowledge receipt of this amendment prior to the hour and date specified in the solicitation or as amended, by one of the following methods: (a) By completing Items 8 and 15, and returning ____ copies of the amendment; (b) By acknowledging receipt of this amendment on each copy of the offer submitted; or, (c) By separate letter or telegram which includes a reference to the solicitation and amendment numbers. FAILURE OF YOUR ACKNOWLEDGEMENT TO BE RECEIVED AT THE PLACE DESIGNATED FOR THE RECEIPT OF OFFERS PRIOR TO THE HOUR AND DATE SPECIFIED MAY RESULT IN REJECTION OF YOUR OFFER. If, by virtue of this amendment you desire to change an offer already submitted, such change may be made by telegram or letter, provided each telegram or letter makes reference to the solicitation and this amendment, and is received prior to the opening hour and date specified.

12. ACCOUNTING AND APPROPRIATION DATA (If required)

No Change

**13. THIS ITEM APPLIES ONLY TO MODIFICATIONS OF CONTRACTS/ORDERS, IT MODIFIES THE CONTRACT/ORDER NO. AS DESCRIBED IN ITEM 14.**

| (√) | |
|---|---|
| | A. THIS CHANGE ORDER IS ISSUED PURSUANT TO: (Specify authority) THE CHANGES SET FORTH IN ITEM 14 ARE MADE IN THE CONTRACT ORDER NO. IN ITEM 10A. |
| X | B. THE ABOVE NUMBERED CONTRACT/ORDER IS MODIFIED TO REFLECT THE ADMINISTRATIVE CHANGES (such as changes in paying office, appropriation data, etc.) AS SET FORTH IN ITEM 14, PURSUANT TO THE AUTHORITY OF FAR 43.103.(b) |
| | C. THIS SUPPLEMENTAL AGREEMENT IS ENTERED INTO PURSUANT TO AUTHORITY OF: |
| | D. OTHER (Specify type of modification and authority) |

**IMPORTANT:** Contractor ☒ is not ☐ is required to sign this document and return copies to the issuing office.

14. DESCRIPTION OF AMENDMENT/MODIFICATION (Organized by UCF section headings, including solicitation/contract subject matter where feasible.)

Paragraph 1.0 under HUDAR clause 2452.237-74 in Section G of the contract is hereby modified to reflect that, for the purposes of monitoring work performed pursuant to Paragraph 28 of Section C (added to contract by Modification No. 17), Cardell Johnson hereby replaces Patricia Peiffer as a Government Technical Monitor (GTM) on the contract.

Except as provided herein, all terms and conditions of the document referenced in Item 9A or 10A, as heretofore changed, remains unchanged and in full force and effect.

| 15A. NAME AND TITLE OF SIGNER (Type or print) | | 16A. NAME AND TITLE OF CONTRACTING OFFICER (Type or print) | |
|---|---|---|---|
| | | Norma S. Cannon, Director, Atlanta Contracting Operations | |
| 15B. CONTRACTOR/OFFEROR | 15C. DATE SIGNED | 16B. UNITED STATES OF AMERICA | 16C. DATE SIGNED |
| (Signature of person authorized to sign) | | BY Norma Cannon (Signature of Contracting Officer) | 3/11/02 |

NSN 7540-01-152-8070
PREVIOUS EDITION UNUSABLE

30-105

STANDARD FORM 30 (REV. 10-83)
Prescribed by GSA
FAR (48 CFR) 53.243

# AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT

1. CONTRACT ID CODE | PAGE 1 OF PAGES 1

2. AMENDMENT/MODIFICATION NO.: 020
3. EFFECTIVE DATE: 11/30/01
4. REQUISITION/PURCHASE REQ. NO.: R-2002-4AH-00021
5. PROJECT NO. *(If applicable)*:

6. ISSUED BY CODE

U.S. Department of Housing & Urban Development
Atlanta Contracting Operations
40 Marietta Street, NW, 15th Floor
Atlanta, GA 30303-2806

7. ADMINISTERED BY (If other than Item 6) CODE

Same as Item #6

8. NAME AND ADDRESS OF CONTRACTOR *(No., street, county, State and ZIP Code)*

ARCO Management Corporation
2 Executive Blvd., Suite 301
Suffern, N.Y. 10901

CODE | FACILITY CODE

(X) 9A. AMENDMENT OF SOLICITATION NO.

9B. DATED *(SEE ITEM 11)*

X 10A. MODIFICATION OF CONTRACT/ORDER NO. C-HOU-00021

10B. DATED *(SEE ITEM 13)* 07/03/97

## 11. THIS ITEM ONLY APPLIES TO AMENDMENTS OF SOLICITATIONS

☐ The above numbered solicitation is amended as set forth in Item 14. The hour and date specified for receipt of Offers ☐ is extended, ☐ is not extended. Offer must acknowledge receipt of this amendment prior to the hour and date specified in the solicitation or as amended, by one of the following methods:

(a) By completing Items 8 and 15, and returning ________ copies of the amendment; (b) By acknowledging receipt of this amendment on each copy of the offer submitted; or (c) By separate letter or telegram which includes a reference to the solicitation and amendment numbers. FAILURE OF YOUR ACKNOWLEDGEMENT TO BE RECEIVED AT THE PLACE DESIGNATED FOR THE RECEIPT OF OFFERS PRIOR TO THE HOUR AND DATE SPECIFIED MAY RESULT IN REJECTION OF YOUR OFFER. If by virtue of this amendment you desire to change an offer already submitted, such change may be made by telegram or letter, provided each telegram or letter makes reference to the solicitation and this amendment, and is received prior to the opening hour and date specified.

12. Accounting and Appropriation Data *(If required)*
FHA Funds

## 13. THIS ITEM APPLIES ONLY TO MODIFICATIONS OF CONTRACTS/ORDERS, IT MODIFIES THE CONTRACT/ORDER NO. AS DESCRIBED IN ITEM 14.

| (X) | |
|---|---|
| | A. THIS CHANGE ORDER IS ISSUED PURSUANT TO: (Specify authority) THE CHANGES SET FORTH IN ITEM 14 ARE MADE IN THE CONTRACT ORDER NO. IN ITEM 10A. |
| X | B. THE ABOVE NUMBERED CONTRACT/ORDER IS MODIFIED TO REFLECT THE ADMINISTRATIVE CHANGES *(such as changes in paying office, appropriation date, etc.)* SET FORTH IN ITEM, PURSUANT TO THE AUTHORITY OF FAR 43.103(b). |
| | C. THIS SUPPLEMENTAL AGREEMENT IS ENTERED INTO PURSUANT TO AUTHORITY OF: |
| | D. OTHER *(Specify type of modification and authority)* |

E. IMPORTANT: Contractor ☒ is not, ☐ is required to sign this document and return ________ copies to the issuing office.

14. DESCRIPTION OF AMENDMENT/MODIFICATION *(Organized by UCF section headings, including solicitation/contract subject matter where feasible.)*

This modifies Section G - Contract Administration Data, HUDAR 2452.237-74, 1.0 GOVERNMENT TECHNICAL MONITOR (GTM), "b" and "c", to add Mary Breland as a GTM.

Except as provided herein, all terms and conditions of the document referenced in Item 9A or 10A, as heretofore changed, remains unchanged and in full force and effect

15A. NAME AND TITLE OF SIGNER (Type or print)

16A. NAME AND TITLE OF SIGNER (Type or print)
Margaret R. Stephens, Team Leader
Atlanta Operations Branch
Atlanta Contracting Operations

15B. CONTRACTOR/OFFEROR
*(Signature of person authorized to sign)*

15C. DATE SIGNED

16B. UNITED STATES OF AMERICA
BY [signature]
*(Signature of Contracting Officer)*

16C. DATE SIGNED 11/30/01

STANDARD FORM 30 (REV. 10-83)
Prescribed by GSA
FAR (48 CFR) 53.243

**AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT**

1. CONTRACT ID CODE

PAGE OF PAGES 1

2. AMENDMENT/MODIFICATION NO. 019

3. EFFECTIVE DATE 07/03/97

4. REQUISITION/PURCHASE REQ. NO. R-2001-4AH-00503

5. PROJECT NO. (If applicable)

RECEIVED ATLANTA CONTRACTING 2001 AUG 28 A 11:41

6. ISSUED BY CODE

U.S. Dept. of Housing & Urban Development
Atlanta Contracting Operations
40 Marietta St., 15th Flr.
Atlanta, GA 30303-2806

7. ADMINISTERED BY (If other than Item 6) CODE

Same as Block #6

8. NAME AND ADDRESS OF CONTRACTOR (No., street, county, State and ZIP Code)

ARCO Management Company
2 Executive Blvd., Ste. 301
Suffern, NY 10901

CODE FACILITY CODE

(X) 9A. AMENDMENT OF SOLICITATION NO.

9B. DATED (SEE ITEM 11)

10A. MODIFICATION OF CONTRACT/ORDER NO.

X C-HOU-00021

10B. DATED (SEE ITEM 13) 07/03/97

**11. THIS ITEM ONLY APPLIES TO AMENDMENTS OF SOLICITATIONS**

☐ The above numbered solicitation is amended as set forth in Item 14. The hour and date specified for receipt of Offers ☐ is extended, ☐ is not extended. Offer must acknowledge receipt of this amendment prior to the hour and date specified in the solicitation or as amended, by one of the following methods:

(a) By completing Items 8 and 15, and returning ______ copies of the amendment; (b) By acknowledging receipt of this amendment on each copy of the offer submitted; or (c) By separate letter or telegram which includes a reference to the solicitation and amendment numbers. FAILURE OF YOUR ACKNOWLEDGEMENT TO BE RECEIVED AT THE PLACE DESIGNATED FOR THE RECEIPT OF OFFERS PRIOR TO THE HOUR AND DATE SPECIFIED MAY RESULT IN REJECTION OF YOUR OFFER. If by virtue of this amendment you desire to change an offer already submitted, such change may be made by telegram or letter, provided each telegram or letter makes reference to the solicitation and this amendment, and is received prior to the opening hour and date specified.

12. Accounting and Appropriation Data (If required)
No change in appropriations.

**13. THIS ITEM APPLIES ONLY TO MODIFICATIONS OF CONTRACTS/ORDERS, IT MODIFIES THE CONTRACT/ORDER NO. AS DESCRIBED IN ITEM 14.**

(X) A. THIS CHANGE ORDER IS ISSUED PURSUANT TO: (Specify authority) THE CHANGES SET FORTH IN ITEM 14 ARE MADE IN THE CONTRACT ORDER NO. IN ITEM 10A.

B. THE ABOVE NUMBERED CONTRACT/ORDER IS MODIFIED TO REFLECT THE ADMINISTRATIVE CHANGES (such as changes in paying office, appropriation date, etc.) SET FORTH IN ITEM, PURSUANT TO THE AUTHORITY OF FAR 43.103(b).

C. THIS SUPPLEMENTAL AGREEMENT IS ENTERED INTO PURSUANT TO AUTHORITY OF:

X D. OTHER (Specify type of modification and authority)
FAR 52.243-1, Changes - Fixed Price (AUG 1987)

E. IMPORTANT: Contractor ☒ is not, ☐ is required to sign this document and return ______ copies to the issuing office.

14. DESCRIPTION OF AMENDMENT/MODIFICATION (Organized by UCF section headings, including solicitation/contract subject matter where feasible.)

Modification 019 incorporates the following change to the contract on page C-8, under Section C.6.1.6, "Subcontracting," which pertains to Davis-Bacon Wage Determinations:

When ARCO subcontracts for a single item or if the total cost of a series of related items to be procured at one time exceeds $2,000 for construction work (e.g., roofing, painting, plumbing, electrical, etc.), HUD hereby gives ARCO the authority to retrieve the applicable Davis-Bacon Wage Determinations through the Department of Labor Website. The effective date of this action covers the period from July 3, 1997 through July 2, 2002.

Except as provided herein, all terms and conditions of the document referenced in Item 9A or 10A, as heretofore changed, remains unchanged and in full force and effect

15A. NAME AND TITLE OF SIGNER (Type or print)
Jeffrey G. Goldstein Pres.

15B. CONTRACTOR/OFFEROR
(Signature of person authorized to sign)

15C. DATE SIGNED 8/16/01

16A. NAME AND TITLE OF SIGNER (Type or print)
Margaret R. Stephens, Team Leader
Atlanta Operations Branch
Atlanta Contracting Operations

16B. UNITED STATES OF AMERICA
BY (Signature of Contracting Officer)

16C. DATE SIGNED 8/17/01

STANDARD FORM 30 (REV. 10-83)
Prescribed by GSA
FAR (48 CFR) 53.243

8/28/01

# AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT

CONTRACT ID CODE | PAGE 1 OF PAGES 4

2. AMENDMENT/MODIFICATION NO. 018
3. EFFECTIVE DATE 07/24/01
4. REQUISITION/PURCHASE REQ. NO. R-2001-4AH-00469
5. PROJECT NO. *(If applicable)*

RECEIVED
ATLANTA CONTRACTING
2001 AUG -7 P 2:46

6. ISSUED BY CODE

U.S. Department of Housing & Urban Development
Atlanta Contracting Operations
40 Marietta Street, NW, 15th Floor
Atlanta, GA 30303-2806

7. ADMINISTERED BY (If other than Item 6)

Same as Item #6

8. NAME AND ADDRESS OF CONTRACTOR *(No., street, county, State and ZIP Code)*

ARCO Management Corporation
2 Executive Blvd., Suite 301
Suffern, N.Y. 10901

CODE | FACILITY CODE

(X) 9A. AMENDMENT OF SOLICITATION NO.

9B. DATED *(SEE ITEM 11)*

X 10A. MODIFICATION OF CONTRACT/ORDER NO. C-HOU-00021

10B. DATED *(SEE ITEM 13)* 07/03/97

## 11. THIS ITEM ONLY APPLIES TO AMENDMENTS OF SOLICITATIONS

☐ The above numbered solicitation is amended as set forth in Item 14. The hour and date specified for receipt of Offers ☐ is extended, ☐ is not extended. Offer must acknowledge receipt of this amendment prior to the hour and date specified in the solicitation or as amended, by one of the following methods:

(a) By completing Items 8 and 15, and returning ________ copies of the amendment; (b) By acknowledging receipt of this amendment on each copy of the offer submitted; or (c) By separate letter or telegram which includes a reference to the solicitation and amendment numbers. FAILURE OF YOUR ACKNOWLEDGEMENT TO BE RECEIVED AT THE PLACE DESIGNATED FOR THE RECEIPT OF OFFERS PRIOR TO THE HOUR AND DATE SPECIFIED MAY RESULT IN REJECTION OF YOUR OFFER. If by virtue of this amendment you desire to change an offer already submitted, such change may be made by telegram or letter, provided each telegram or letter makes reference to the solicitation and this amendment, and is received prior to the opening hour and date specified.

12. Accounting and Appropriation Data *(If required)*
FHA Funds

## 13. THIS ITEM APPLIES ONLY TO MODIFICATIONS OF CONTRACTS/ORDERS, IT MODIFIES THE CONTRACT/ORDER NO. AS DESCRIBED IN ITEM 14.

| (X) | |
|---|---|
| | A. THIS CHANGE ORDER IS ISSUED PURSUANT TO: (Specify authority) THE CHANGES SET FORTH IN ITEM 14 ARE MADE IN THE CONTRACT ORDER NO. IN ITEM 10A. |
| X | B. THE ABOVE NUMBERED CONTRACT/ORDER IS MODIFIED TO REFLECT THE ADMINISTRATIVE CHANGES *(such as changes in paying office, appropriation date, etc.)* SET FORTH IN ITEM, PURSUANT TO THE AUTHORITY OF FAR 43.103(b). |
| | C. THIS SUPPLEMENTAL AGREEMENT IS ENTERED INTO PURSUANT TO AUTHORITY OF: |
| | D. OTHER *(Specify type of modification and authority)* |

E. IMPORTANT: Contractor [X] is not, ☐ is required to sign this document and return ________ copies to the issuing office.

14. DESCRIPTION OF AMENDMENT/MODIFICATION *(Organized by UCF section headings, including solicitation/contract subject matter where feasible.)*

Pursuant to Section G, Contract Administration Data, this modification hereby incorporates the HUDAR 2452.237-70 clause, Key Personnel, which was inadvertently omitted from Section G. It also adds the attached listing of ARCO's Key Personnel, who are authorized to perform work under this contract.

Except as provided herein, all terms and conditions of the document referenced in Item 9A or 10A, as heretofore changed, remains unchanged and in full force and effect

15A. NAME AND TITLE OF SIGNER (Type or print)
Harry G. Goldstein - Pres

16A. NAME AND TITLE OF SIGNER (Type or print)
Margaret R. Stephens, Team Leader
Atlanta Operations Branch
Atlanta Contracting Operations

15B. CONTRACTOR/OFFEROR
*(Signature of person authorized to sign)*

15C. DATE SIGNED 8/1/2001

16B. UNITED STATES OF AMERICA
BY [signature]
*(Signature of Contracting Officer)*

16C. DATE SIGNED 7/24/01

STANDARD FORM 30 (REV. 10-83)
Prescribed by GSA
FAR (48 CFR) 53.243

# Arco Key Personnel Listing

**Revised As of July 6, 2001**

*Page 1 of 3*

***ADDENDUM A***

| Name | Title | Region / Tier |
|---|---|---|
| Jeffrey Goldstein | President | Corporate |
| Tony Savarese | Vice President | Corporate |
| Scott Langan | Vice President | Corporate |
| Joanne Van Bemmel | Vice President | Corporate |
| Trashaun Banks | Assistant Vice President | Corporate |
| Alan Newman | Contracting Officer | Corporate |
| Marie Zelaya | Regional Manager | Corporate - Northern |
| Susan Kinnard | Regional Manager | Corporate - Southern |
| Annick Njoya | Regional Manager | Corporate - Mid-Atlantic |
| Jane Kral | Payroll Manager | Corporate |
| Alicia Lunceford | Contracting Assistant | Corporate |
| | | |
| | | |

# Arco Key Personnel Listing

**Revised As of July 6, 2001**

*Page 2 of 3*

***ADDENDUM A***

| Name | Title | Region / Tier |
|---|---|---|
| Barbara Andrews | Area Management Rep. | Southern |
| Vernon Byrd | Area Management Rep. | Southern |
| Michael Harris | Area Management Rep. | Southern |
| Elaine Wade | Area Management Rep. | Southern |
| John Kulhmann | Area Management Rep. | Southern |
| Mark Ward Lloyd | Area Management Rep. | Southern |
| Steve Golinveaux | Area Management Rep. | Southern |
| Matt Battle | AMR / Relocation | Southern |
| Cheryl Hoggett | AMR / Relocation | Southern |
| Mary McFaddin | AMR / Relocation | Southern |
| Georgia Henderson | AMR / Relocation | Southern |
| Carlos Pizarro | Area Management Rep. | Southern |
| Oscar Lopez Rivera | Area Management Rep. | Southern |
| Freda Tucker | Area Management Rep. | Southern |
| Robin Roberson | Area Management Rep. | Southern |
| J. Watts Roberson | Area Management Rep. | Southern |
| Moses Richardson | Area Management Rep. | Southern |
| William Michael Davis | Area Management Rep. | Southern |
| Steve Nix | Area Management Rep. | Southern |
| Sue Sievers | Area Management Rep. | Southern |
| Judi Dunn | Area Management Rep. | Southern |
| | | |
| | | |

# Arco Key Personnel Listing

**Revised As of July 6, 2001**



***ADDENDUM A***

| Name | Title | Region / Tier |
|---|---|---|
| Denise Healey | Area Management Rep. | Northern |
| Dawn Watkins | Area Management Rep. | Northern |
| Mona Schenck | Area Management Rep. | Northern |
| Kenneth Watson | Area Management Rep. | Northern |
| Lily Fiqueroa | AMR / Relocation | Northern |
| Kate Moses | AMR / Relocation | Northern |
| Frank Laflemme | Area Management Rep. | Northern |
| Paul Lingenfelter | Area Management Rep. | Northern |
| Scott Burns | Area Management Rep. | Northern |
| | | |
| | | |

| Name | Title | Region / Tier |
|---|---|---|
| Ronald Davis | Area Management Rep. | Mid-Atlantic |
| E. L. Cato | Area Management Rep. | Mid-Atlantic |
| James Jordan | Area Management Rep. | Mid-Atlantic |
| | | |
| | | |

**AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT**

1. CONTRACT ID CODE — PAGE 1 OF PAGES 6

| 2. AMENDMENT/MODIFICATION NO. | 3. EFFECTIVE DATE | 4. REQUISITION/PURCHASE REQUEST NO. | 5. PROJECT NO. (If applicable) |
|---|---|---|---|
| 17 | 06/13/01 | R-2001-3AH-00088 | |

6. ISSUED BY CODE

Atlanta Contracting Operations
U.S. Dept. of HUD
40 Marietta Street, NW, 15th Floor
Atlanta, GA 30303-2806

7. ADMINISTERED BY (If other than Item 6) CODE

Atlanta Contracting Operations
U.S. Dept. of HUD
40 Marietta Street, NW, 15th Floor
Atlanta, GA 30303-2806

RECEIVED ATLANTA CONTRACTING 2001 JUN 15 P 2:18

8. NAME AND ADDRESS OF CONTRACTOR (No., street, county, State, and ZIP Code)

ARCO Management Corporation
2 Executive Boulevard, Suite 301
Suffern, NY 10901

CODE — FACILITY CODE

(√) 9A. AMENDMENT OF SOLICITATION NO.

9B. DATED (SEE ITEM 11)

X 10A. MODIFICATION OF CONTRACT/ORDER NO.
C-HOU-00021

10B. DATED (SEE ITEM 13)
07/03/97

**11. THIS ITEM ONLY APPLIES TO AMENDMENTS OF SOLICITATIONS**

☐ The numbered solicitation is amended as set forth in Item 14. The hour and date specified for receipt of offers ☐ is extended ☐ is not extended

Offers must acknowledge receipt of this amendment prior to the hour and date specified in the solicitation or as amended, by one of the following methods: (a) By completing items 8 and 15, and returning ____ copies of the amendment; (b) By acknowledging receipt of this amendment on each copy of the offer submitted; or, (c) By separate letter or telegram which includes a reference to the solicitation and amendment numbers. FAILURE OF YOUR ACKNOWLEDGEMENT TO BE RECEIVED AT THE PLACE DESIGNATED FOR THE RECEIPT OF OFFERS PRIOR TO THE HOUR AND DATE SPECIFIED MAY RESULT IN REJECTION OF YOUR OFFER. If, by virtue of this amendment you desire to change an offer already submitted, such change may be made by telegram or letter, provided each telegram or letter makes reference to the solicitation and this amendment, and is received prior to the opening hour and date specified.

12. ACCOUNTING AND APPROPRIATION DATA (If required)

N/A

**13. THIS ITEM APPLIES ONLY TO MODIFICATIONS OF CONTRACTS/ORDERS, IT MODIFIES THE CONTRACT/ORDER NO. AS DESCRIBED IN ITEM 14.**

| (√) | |
|---|---|
| | A. THIS CHANGE ORDER IS ISSUED PURSUANT TO: (Specify authority) THE CHANGES SET FORTH IN ITEM 14 ARE MADE IN THE CONTRACT ORDER NO. IN ITEM 10A. |
| | B. THE ABOVE NUMBERED CONTRACT/ORDER IS MODIFIED TO REFLECT THE ADMINISTRATIVE CHANGES (such as changes in paying office, appropriation date, etc.) AS SET FORTH IN ITEM 14, PURSUANT TO THE AUTHORITY OF FAR 43.103(b) |
| | C. THIS SUPPLEMENTAL AGREEMENT IS ENTERED INTO PURSUANT TO AUTHORITY OF: |
| X | D. OTHER (Specify type of modification and authority) Mutual Agreement of the Parties |

IMPORTANT: Contractor ☐ is not ☒ is required to sign this document and return 1 copies to the issuing office.

14. DESCRIPTION OF AMENDMENT/MODIFICATION (Organized by UCF section headings, including solicitation/contract subject matter where feasible.)

As discussed in detail on page 2 of this modification, the contract is hereby modified to include specifics regarding the contractor's management of defaulted, occupied New York City properties insured under HUD's 203(k) program.

Except as provided herein, all terms and conditions of the document referenced in Item 9A or 10A, as heretofore changed, remains unchanged and in full force and effect.

| 15A. NAME AND TITLE OF SIGNER (Type or print) | | 16A. NAME AND TITLE OF CONTRACTING OFFICER (Type or print) | |
|---|---|---|---|
| Jeffrey P. Goldstein President | | Norma S. Cannon, Director, Atlanta Contracting Operations | |
| 15B. CONTRACTOR/OFFEROR [signature] (Signature of person authorized to sign) | 15C. DATE SIGNED 6/11/2001 | 16B. UNITED STATES OF AMERICA BY [signature: Norma Cannon] (Signature of Contracting Officer) | DATE SIGNED 6/15/01 |

NSN 7540-01-152-8070
PREVIOUS EDITION UNUSABLE

30-105

STANDARD FORM 30 (REV. 10-83)
Prescribed by GSA
FAR (48 CFR) 53.243

Block 14, Description of Amendment/Modification, of the SF 30 for Modification 17 to include specifics in the contract regarding the contractor's management of defaulted, occupied New York City properties insured under HUD's 203(k) program reads as follows:

A. Section B of the contract is hereby modified to add to the narrative portion of paragraph 2.2. that the Contractor will be paid for management services on these properties from HUD's SAMS system.

B. Section B of the contract is hereby modified to add to subparagraph 5 to paragraph 2.2.B. as follows:

Monthly price to handle each New York City 203(k) unit*: $75.00

*also referred to throughout this modification as a property

(Arco will be reimbursed for relocation efforts and management of leased commercial space at the unit prices already set forth in the contract in Paragraphs 2.2.B.3. and 2.2.B.4.)

C. Section B of the contract is hereby modified to add to paragraph 3 following paragraph 2.4. that the Contractor will be paid for reimbursables on these properties from HUD's SAMS system.

D. Section C of the contract is hereby modified to include Paragraph 28, <u>Occupied properties insured under FHA's 203(k) program</u>, as reflected on pages 3 through 6 of this modification.

E. Paragraph 1.0 under HUDAR clause 2452.237-74 in Section G of the contract is hereby modified to reflect that, for purposes of monitoring work performed pursuant to Paragraph 28 of Section C, Peter Spina and Patrica Peiffer, are hereby added as GTMs for this contract.

28. Occupied properties insured under FHA's 203(k) program

There are 719 buildings in and around New York City that contain units that were sold with financing insured under FHA's 203(k) program. It is estimated that, in 600 of these buildings, several of these units, or properties as they are hereinafter referred to as, will be foreclosed upon and acquired by HUD. The occupied properties are considered multifamily, and will be assigned to and managed by Arco as one project under this contract. Arco will manage these properties until they are vacated or sold, whichever comes first. The management of the vacant properties and the sale of all properties will be handled by HUD's Management and Marketing contractor for the New York area. HUD's Management and Marketing contractor will be responsible for communication with, and payment to, taxing authorities for all properties, occupied or vacant.

HUD's priorities with regard to these occupied properties are to preserve the occupancy of the current tenants lawfully residing in these properties and to address emergency health and safety issues. HUD is committed to ensuring that no tenant who will execute and comply with a lease agreement with HUD for a habitable property is displaced. If this is not possible, HUD may pay the lesser of (1) the cost to evict the occupant or (2) an amount in consideration to the occupant for expenses to vacate the property voluntarily.

28.1. Assignment of Properties

HUD's Management and Marketing contractor will notify Arco via facsimile when an occupied property has been received into HUD's inventory. This contractor will also, within no more than five (5) calendar days after the effective date of the modification, furnish Arco with a consolidated list of the occupied properties that have been received as of that date. The Management and Marketing contractor will also furnish any available information as to the status of each tenant.

28.2. Specific Tasks

Arco will manage these properties in accordance with the requirements of this contract as outlined previously herein and as summarized below for convenience of all parties:

28.2.1. Notice to Tenants

As indicated by paragraph 8.1.1. above, Arco will notify residents in writing that HUD has assumed responsibility for the project, in a manner and form prescribed by the GTR/GTM as described herein. The time frame for making such notification will be within 24 hours of notification that properties have been assigned. Arco will have 5 days to make such notifications on all properties assigned in a group within five days of the effective date of the modification.

For these properties, written notification will be two-fold. One, a notice is to be posted at each property. Second, the notice must be sent to each tenant by both regular mail and certified mail. The notice will inform tenants of HUD's assumption of ownership and instruct the tenant(s) to contact Arco within 24 hours in order to schedule an interior inspection to determine habitability of the properties. The notice will also notify the tenants of procedures for contacting management and shall include, as required by paragraph 2.1. above, a 24-hour telephone number for use by tenants in reporting emergencies.

If a tenant fails to contact Arco within the time frame stated, Arco will follow up with the tenant as appropriate and will take action to gain access by other appropriate means if necessary.

28. Occupied properties insured under FHA's 203(k) program (continued)

28.2.2. Inspection of Properties, Common Areas, and Repairs and Maintenance

Within 48 hours of notification of assignment, Arco will perform a complete inspection of each property and common areas, to include, but not limited, inspection of the boiler, heating and air conditioning systems, and plumbing. Arco will have 15 days to conduct such inspections on all properties assigned in a group within five days of the effective date of the modification.

Arco will ensure that any condition identified, either during initial inspection or at any time thereafter, as a health or safety hazard is corrected within 24 hours of discovery as long as the anticipated cost of such repair is $2,500 or less. Verbal GTR/GTM approval, to be confirmed by subsequent e-mail, is required for all such repairs anticipated to exceed $2,500.

Within ten (10) days of inspection, Arco will provide the GTR/GTM with a Management Plan and Budget as required by paragraphs 10 and 11 above. Each Management Plan and Budget or, alternately, Tenant Assessment Report will, in addition to outlining the lease/rent history of the tenant, reflect the condition of the property, the common areas, and all mechanical systems. It will also list all repairs, both those that were done within 24 hours to correct safety and health hazards and any other repairs that its inspections indicate are necessary to make the property conform to local and governmental codes, as well as any property management specification required by code or zoning. Arco will, but only after GTR/GTM approval, immediately contract for such repairs.

Upon completion of the initial inspection, Arco will re-inspect each property every two weeks as required by paragraph 2.3 above.

Arco will maintain common areas and building exteriors free of debris and in accordance with NYC Department of Sanitation codes.

Arco's procurements for all repairs will comply with the requirements set forth in paragraph 6 above. Repair invoices will be submitted to HUD for payment, to the GTR/GTM, through use of an original SAMS form 1106, "invoice transmittal," signed by Arco. Arco will submit appropriate documentation, such as GTR/GTM approval and certification that the repairs were satisfactorily completed, along with the SAMS form 1106.

28.2.3. Notification and Payment of Bills to Other Entities

Within five (5) business days of assignment, Arco will ensure that landlord and management registration has occurred with the City of New York, including Multiple Dwelling Registration.

Within five (5) business days of assignment, Arco will, as required by paragraph 8.1.4. above, provide written notification to utility companies of HUD's interest in the property and its management obligations. It will also determine the status of all utility service, including specific utility meter identification, and define common areas, verify that utilities are operational and shall obtain billing status, and bring current all billings for common areas and landlord-provided utilities. All utilities must be monitored and maintained on an ongoing basis. Arco will report tenants who allow discontinuance of service due to non-payment to the GTR/GTM.

28. Occupied properties insured under FHA's 203(k) program (continued)

28.2.3. Notification and Payment of Bills to Other Entities (continued)

Within five (5) business days of assignment, Arco will also provide notification to any Homeowner Associations, cooperatives, or similar organizations of HUD's interest in the property and its management obligations. It shall obtain copies of documents detailing the operation of such entities, including but not limited to member agreements, bylaws, minutes of meetings, etc. Arco will confirm that all outstanding fees are paid as appropriate, and keep such accounts current on an ongoing basis.

Payment of utility bills, special assessments, Homeowner's Association bills, and condominium fees will be processed as follows: Arco shall prepare and submit to the GTR/GTM an original SAMS form 1106, invoice transmittal, signed by Arco for all invoices requiring payment. Arco will submit appropriate documentation, such as GTR/GTM approval and original invoices, along with the SAMS form 1106.

28.2.4. Leasing, Rent Collection, and Facilitation of Replacement Housing

As provided for by paragraph 15 above, Arco shall determine fair market rent based on local rent control and/or rent stabilization agreements. Additionally, Arco will execute lease agreements with tenants in all habitable properties. A sample lease will be provided by the GTR/GTM.

As provided for by paragraph 16 above, Arco shall collect applicable rent per property and forward to the HUD lockbox using SAMS Form 1100 on a monthly basis and submit a detailed rent roll by the 20th of each month to the GTR/GTM.

As provided for by paragraph 27 above, Arco will facilitate replacement housing assistance for tenants when the property is deemed uninhabitable or as directed by HUD. A property is considered uninhabitable if there are two (2) or more missing essential services. Replacement housing assistance should be considered if the property conditions warrant relocation of the tenant and eviction is not a viable alternative. Arco will obtain GTR/GTM approval prior to discussion of replacement housing assistance with a tenant.

28.2.5. Files and reports

28.2.5.1. Files

As required by paragraph 24 above, Arco will maintain an individual property file for each building in which properties are assigned to include, but not limited to the following: hard copies of all inspection reports, records of payments, correspondence, occupant information such as names of all occupants, lease agreement with previous owner or notation of lack of, and current rental arrangements, HOA records, work orders, tax records, performed repairs, habitability inspection reports, violation notices, utilities information (name of utility company and meter numbers), cumulative list of repairs, and any requested inspection by HUD.

28. Occupied properties insured under FHA's 203(k) program (continued)

28.2.5. Files and reports (continued)

28.2.5.2. Reports

Arco will submit a Management Plan or, alternately, Tenant Assessment Report for each property as discussed under paragraph 28.2.2.above.

Arco shall maintain, and update weekly, a report in a format acceptable to HUD, which identifies the case number, street address, city, acquisition date, name of occupants, home and work phone numbers of tenants, tenant status, date of habitability inspection(s), building description, list of corrective repairs, and status of utilities. Further, Arco will furnish HUD and HUD's Management and Marketing contractor for the New York area with a copy of this updated report each week. This report will take the place of the Monthly Report discussed in paragraph 12 above.

Arco will notify HUD of any damage due to fire, flood, earthquake, tornado, hurricane or other natural disaster immediately upon discovery.

28.3. Exceptions

It is noted here that, since tenants in these properties are located in buildings located throughout the whole of the city of New York, Arco is not expected to comply with the requirements of paragraph 22, Resident Initiatives, or paragraph 23, Project Office.

**AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT** | 1. CONTRACT ID CODE | PAGE 1 OF 1

| 2. AMENDMENT/MODIFICATION NO. | 3. EFFECTIVE DATE | 4. REQUISITION/PURCHASE REQ. NO. | 5. PROJECT NO. (If applicable) |
|---|---|---|---|
| 16 | 07/03/01 | R-2001-4AH-00378 | |

6. ISSUED BY CODE
US Dept. of HUD
Atlanta Contracting Operations
? Marietta Street, 15th Floor
Atlanta, GA 30319

7. ADMINISTERED BY (If other than Item 6) CODE
As Item 6, for Atlanta Multifamily Property Disposition Center

8. NAME AND ADDRESS OF CONTRACTOR (No., street, county, State, and ZIP Code)
RCO Management Corporation
Executive Blvd., Suite 301
Suffern, NY 10901

CODE | FACILITY CODE

(√) 9A. AMENDMENT OF SOLICITATION NO.

9B. DATED (SEE ITEM 11)

x 10A. MODIFICATION OF CONTRACT/ORDER NO.
C-HOU-00021

10B. DATED (SEE ITEM 13)
07/03/97

## 11. THIS ITEM ONLY APPLIES TO AMENDMENTS OF SOLICITATIONS

☐ The numbered solicitation is amended as set forth in Item 14. The hour and date specified for receipt of offers ☐ is extended ☐ is not extended

Offers must acknowledge receipt of this amendment prior to the hour and date specified in the solicitation or as amended, by one of the following methods: (a) By completing Items 8 and 15, and returning ____ copies of the amendment; (b) By acknowledging receipt of this amendment on each copy of the offer submitted; or, (c) By separate letter or telegram which includes a reference to the solicitation and amendment numbers. FAILURE OF YOUR ACKNOWLEDGEMENT TO BE RECEIVED AT THE PLACE DESIGNATED FOR THE RECEIPT OF OFFERS PRIOR TO THE HOUR AND DATE SPECIFIED MAY RESULT IN REJECTION OF YOUR OFFER. If, by virtue of this amendment you desire to change an offer already submitted, such change may be made by telegram or letter, provided each telegram or letter makes reference to the solicitation and this amendment, and is received prior to the opening hour and date specified.

12. ACCOUNTING AND APPROPRIATION DATA (If required)

## 13. THIS ITEM APPLIES ONLY TO MODIFICATIONS OF CONTRACTS/ORDERS, IT MODIFIES THE CONTRACT/ORDER NO. AS DESCRIBED IN ITEM 14.

| (√) | |
|---|---|
| | A. THIS CHANGE ORDER IS ISSUED PURSUANT TO: (Specify authority) THE CHANGES SET FORTH IN ITEM 14 ARE MADE IN THE CONTRACT ORDER NO. IN ITEM 10A |
| | B. THE ABOVE NUMBERED CONTRACT/ORDER IS MODIFIED TO REFLECT THE ADMINISTRATIVE CHANGES (such as changes in paying office, appropriation data, etc.) AS SET FORTH IN ITEM 14, PURSUANT TO THE AUTHORITY OF FAR 43.103.(b) |
| x | C. THIS SUPPLEMENTAL AGREEMENT IS ENTERED INTO PURSUANT TO AUTHORITY OF: FAR 52.217-9, Option to Extend the Term of the Contract MAR 1989 |
| | D. OTHER (Specify type of modification and authority) |

E. IMPORTANT: Contractor ☐ is not x is required to sign this document and return ____ copies to the issuing office.

14. DESCRIPTION OF AMENDMENT/MODIFICATION (Organized by UCF section headings, including solicitation/contract subject matter where feasible.)

This modification is issued to exercise Option Year Three of the contract. The term is extended from 07/03/01 through 07/02/02. All funding will be processed through the issuance of task orders. A Wage Decision has been requested, and will be incorporated into the contract at a later date.

RECEIVED
ATLANTA CONTRACTING
2001 JUN 18 P 3:03

Except as provided herein, all terms and conditions of the document referenced in Item 9A or 10A, as heretofore changed, remains unchanged and in full force and effect.

| 15A. NAME AND TITLE OF SIGNER (Type or print) | | 16A. NAME AND TITLE OF CONTRACTING OFFICER (Type or print) | |
|---|---|---|---|
| Jeffrey P. Goldstein - President | | Michael L. Swan, Chief, Atlanta Operations Branch Atlanta Contracting Operations | |
| 15B. CONTRACTOR/OFFEROR [signature] (Signature of person authorized to sign) | 15C. DATE SIGNED 6/11/2001 | 16B. UNITED STATES OF AMERICA BY [signature] (Signature of Contracting Officer) | 16C. DATE SIGNED 5-30-01 |

NSN 7540-01-152-8070
PREVIOUS EDITION UNUSABLE

30-105

STANDARD FORM 30 (REV. 10-83)
Prescribed by GSA
FAR (48 CFR) 53.243

# AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT

| 1. CONTRACT ID CODE | PAGE | OF PAGES |
|---|---|---|
| | 1 | 1 |

| 2. AMENDMENT/MODIFICATION NO. | 3. EFFECTIVE DATE | 4. REQUISITION/PURCHASE REQ. NO. | 5. PROJECT NO. *(If applicable)* |
|---|---|---|---|
| 015 | 10/05/00 | R-2000-4AH-00909 | |

| 6. ISSUED BY CODE | 7. ADMINISTERED BY (If other than Item 6) CODE |
|---|---|
| U.S. Department of Housing & Urban Development<br>Atlanta Contracting Operations<br>40 Marietta Street, NW, 15th Floor<br>Atlanta, GA 30303-2806 | Same as Item #6 |

8. NAME AND ADDRESS OF CONTRACTOR *(No., street, county, State and ZIP Code)*

ARCO Management Corporation
2 Executive Blvd., Suite 301
Suffern, N.Y. 10901

CODE | FACILITY CODE

(X) 9A. AMENDMENT OF SOLICITATION NO.

9B. DATED *(SEE ITEM 11)*

X 10A. MODIFICATION OF CONTRACT/ORDER NO.
C-HOU-00021

10B. DATED *(SEE ITEM 13)*
07/03/97

## 11. THIS ITEM ONLY APPLIES TO AMENDMENTS OF SOLICITATIONS

☐ The above numbered solicitation is amended as set forth in Item 14. The hour and date specified for receipt of Offers ☐ is extended, ☐ is not extended. Offer must acknowledge receipt of this amendment prior to the hour and date specified in the solicitation or as amended, by one of the following methods:

(a) By completing Items 8 and 15, and returning ________ copies of the amendment; (b) By acknowledging receipt of this amendment on each copy of the offer submitted; or (c) By separate letter or telegram which includes a reference to the solicitation and amendment numbers. FAILURE OF YOUR ACKNOWLEDGEMENT TO BE RECEIVED AT THE PLACE DESIGNATED FOR THE RECEIPT OF OFFERS PRIOR TO THE HOUR AND DATE SPECIFIED MAY RESULT IN REJECTION OF YOUR OFFER. If by virtue of this amendment you desire to change an offer already submitted, such change may be made by telegram or letter, provided each telegram or letter makes reference to the solicitation and this amendment, and is received prior to the opening hour and date specified.

12. Accounting and Appropriation Data *(If required)*
FHA Funds

## 13. THIS ITEM APPLIES ONLY TO MODIFICATIONS OF CONTRACTS/ORDERS, IT MODIFIES THE CONTRACT/ORDER NO. AS DESCRIBED IN ITEM 14.

| (X) | |
|---|---|
| | A. THIS CHANGE ORDER IS ISSUED PURSUANT TO: (Specify authority) THE CHANGES SET FORTH IN ITEM 14 ARE MADE IN THE CONTRACT ORDER NO. IN ITEM 10A. |
| X | B. THE ABOVE NUMBERED CONTRACT/ORDER IS MODIFIED TO REFLECT THE ADMINISTRATIVE CHANGES *(such as changes in paying office, appropriation date, etc.)* SET FORTH IN ITEM, PURSUANT TO THE AUTHORITY OF FAR 43.103(b). |
| | C. THIS SUPPLEMENTAL AGREEMENT IS ENTERED INTO PURSUANT TO AUTHORITY OF: |
| | D. OTHER *(Specify type of modification and authority)* |

E. IMPORTANT: Contractor [X] is not, ☐ is required to sign this document and return ________ copies to the issuing office.

14. DESCRIPTION OF AMENDMENT/MODIFICATION *(Organized by UCF section headings, including solicitation/contract subject matter where feasible.)*

This modifies Section G - Contract Administration Data, HUDAR 2452.237-74, 1.0 GOVERNMENT TECHNICAL MONITOR (GTM), "b" and "c", to add the following as GTMs:

Betty J. Goode-White, Walter J. Burpee, Dixie L. Cooley, Carolyn J. Johnson, Monica M. McKayhan, and Herbert H. Willis.

Except as provided herein, all terms and conditions of the document referenced in Item 9A or 10A, as heretofore changed, remains unchanged and in full force and effect

| 15A. NAME AND TITLE OF SIGNER (Type or print) | | 16A. NAME AND TITLE OF SIGNER (Type or print) | |
|---|---|---|---|
| | | Margaret R. Stephens, Team Leader<br>Atlanta Operations Branch, Atlanta Contracting Operations | |
| 15B. CONTRACTOR/OFFEROR<br><br>*(Signature of person authorized to sign)* | 15C. DATE SIGNED | 16B. UNITED STATES OF AMERICA<br>BY [signature]<br>*(Signature of Contracting Officer)* | 16C. DATE SIGNED<br>10/05/00 |

STANDARD FORM 30 (REV. 10-83)
Prescribed by GSA
FAR (48 CFR) 53.243