18. Maintenance of Projects (Continued)

18.1.6. Remove snow, ice, and similar hazards to residences and common areas no later than within 24 hours, unless delay approved by the GTR/GTM.

18.1.7. Ensure that all occupied units are equipped with the following:

18.1.7.1. Weather tight measures (i.e., there are no leaking roofs, ceilings, windows, or floors).

18.1.7.2. A continuous supply of hot and cold water and properly insulated water/steam pipes.

18.1.7.3. Adequate, non-hazardous sanitary facilities and a safe method of sewage disposal.

18.1.7.4. Heating and ventilation facilities adequate for healthful living conditions, based on the area's climate and weather conditions, and a sprinkler system, standpipe or fire proofing in boiler rooms or other heat sources.

18.1.7.5. Adequate electrical supply for lighting and usual equipment use, with no exposed electrical wiring, i.e., all outlets, switches, covers are in place and operating, and there are no continuously wet floors nor leaks in interior walls at or near electrical boxes or connectors.

18.1.7.6. Adequate, operable, non-hazardous cooking facilities.

18.1.7.7. Effective ingress and egress, with no blockages of stairs or elevators, with no inoperative or blocked entrance or exit doors, and with elevator inspection certificates kept current and properly posted.

18.1.7.8. Properly operating and secure mailboxes.

18.1.8. Ensure that the following are true:

18.1.8.1. No common area components and facilities normally used by residents, present health and safety hazards, or are causing project deterioration. Common areas include, but are not limited to, laundry rooms; elevators; grounds, sidewalks, steps, parking lots; lighting; skylights; floor coverings; lobbies and entryways; exterior and interior walls and ceilings; hallways; vacant units and buildings; gutters and downspouts; swimming pools, spas, hot tubs, and exercise areas; decks, balconies, and patios; play areas and playground equipment; and carports and garages.

18.1.8.2. Gas leaks are promptly reported to the supplying Gas Company for investigation and correction. Project employees and maintenance personnel should not attempt to repair such leaks.

18.1.8.3. The project is free of pest and rodent infestation.

18.1.8.4. Each building contains sufficient numbers of fire extinguishers and smoke detectors, which are in place and

**SECTION C - DESCRIPTION/SPECIFICATION/WORK STATEMENT (CONTINUED)**

18. Maintenance of Projects (Continued)

operable. Both hardwired and battery-operated smoke detectors may be provided if necessary to assure operation in the event of an electrical or battery failure.

18.1.8.5. Asbestos conditions are dealt with as required herein.

18.1.9. Maintain a drug free living environment and work place.

18.2. When a resident notifies the Contractor of the need for repairs, the Contractor must assure that the resident is notified of the actions to be taken to correct deficiencies reported within one (1) business day of receiving notification from resident.

18.3. When conditions listed above exist and can not be corrected by the Contractor through efforts of project personnel or subcontracts, the Contractor shall promptly report these conditions to the GTR/GTM.

19. Fire Safety

The Contractor will assure fire safety by ensuring that the following, at a minimum, is done:

19.1. Providing all residents with up-to-date instructions on emergency egress.

19.2. Assure all emergency equipment, e.g., exit signs, fire extinguishers, smoke detectors, are operable and tested at least monthly.

19.3. Maintain a file of monthly inspections.

20. Environmental Concerns

20.1. The Contractor will conduct the Energy Conservation Task as described in Section J of this contract.

20.2. Pursuant to Federal, State and local regulations, policies and procedures, the Contractor will inspect buildings and units to determine the presence of lead-based paint, radon, and asbestos and then take steps as necessary in accordance with the following guidance:

20.2.1. When asbestos is present, the Contractor will assure that an approved O & M plan is prepared, that maintenance personnel are aware of the existence of the asbestos and trained in the proper performance of future maintenance responsibilities, and that all areas with asbestos are inspected periodically.

20.2.2. Asbestos should only be removed where it is damaged or crumbling, or when it is disturbed by building renovations or demolition, or as otherwise directed, in writing, by the GTR/GTM.

20.2.3. Any removal and subsequent disposal of asbestos must be undertaken only at the written direction of the GTR/GTM and

20. Environmental Concerns (Continued)

only using Government-certified removal contractors in compliance with EPA requirements.

20.2.4. When lead-based paint hazards are suspected, the Contractor will, unless otherwise directed by the GTR/GTM, subcontract for professional inspections and testing in accordance with current HUD regulations and policies as provided by the GTR/GTM (see 24 CFR 35).

20.2.6. When lead-based paint hazards are suspected, the Contractor also must comply with the HUD/EPA Lead-Based Paint Disclosure rules that went into effect on September 4, 1996. The rules require the Contractor to perform actions including, but not necessarily limited to, the following:

20.2.6.1. Disclose any known lead-based paint hazards to tenants and give them access to any reports that are available.

20.2.6.2. Provide residents with a pamphlet about how to protect their families from lead in their homes.

20.2.6.3. Include provisions ensuring disclosure and notification of lead-based paint hazards in leasing agreements.

20.2.6.4. Request tenants to execute a Disclosure Form on Lead-Based Paint to be signed by both the Contractor and the lessee, with a copy retained in the tenant's file by the Contractor.

20.2.5. Lead-based paint hazards should only be removed upon the written direction of the GTR/GTM.

20.2.6. The Contractor will provide residents with a lead-based paint hazard statement, if provided by the GTR/GTM.

20.2.7. When radon is present, the Contractor will proceed as instructed in writing by the GTR/GTM.

20.2.8. When air conditioning/refrigeration repair/replacement is performed, freon collection/abatement will be accomplished according to all Federal, State, and local rules, regulation, and laws.

20.3. When conditions listed above exist and can not be corrected by the Contractor through efforts of project personnel or subcontracts, the Contractor shall promptly report these conditions to the GTR/GTM.

21. Handling of Special Situations

21.1. Immediately upon notification or discovery of an alleged injury to any person at a project, the Contractor will report such alleged injury to the GTR/GTM, pursuant to instructions provided by the GTR/GTM. Further, the Contractor will cooperate fully during any resulting investigations as directed by HUD. Detailed instruction are set in HUD Handbook 4315.1.

21.2. The Contractor will assure that all project personnel are trained in procedures necessary to handle emergencies.

**SECTION C - DESCRIPTION/SPECIFICATION/WORK STATEMENT (CONTINUED)**

22. Resident Initiatives (Continued)

21.3. As soon as is practicable after discovering any vandalism, the Contractor will notify the GTR/GTM, local police authorities, and the closest office of the Federal Bureau of Investigation. The notification will include date and time of discovery of the damage, location and estimated dollar amount, and all required emergency repairs. Within one (1) business day of an occurrence of vandalism, the Contractor will provide a written report to the GTR/GTM.

22. Resident Initiatives

Unless the project is vacant or the Contractor is otherwise directed by the GTR/GTM, the Contractor must take actions, as set forth in its Management Plan required herein, to provide services and initiatives to encourage existing and innovative strategies intended to facilitate activities that involve residents in management issues that impact their lives and community. These services and initiatives include, but are not limited to, the following:

22.1. Development of an ongoing system of communication and outreach to promote resident interest and involvement in project operations and improvements including, but not limited to:

22.1.1. Conducting regularly scheduled, publicized meetings open to all residents and regular meetings with resident representation to discuss initiatives, suggested improvements, problems, demands, grievances, etc.

22.1.2. Assist Residents in publishing newsletter(s).

22.1.3. Posting bulletin board announcements.

22.1.4. Presenting program(s) to inform residents about proper use, care and cleaning of dwelling units and installed appliances and equipment.

22.1.5. Publicizing emergency after-hour procedures.

22.1.6. Conducting programs to promote a drug-free environment.

22.2. Development of a questionnaire or other survey tool intended to determine resident and project needs including, if there is a duly organized and elected resident organization, Resident Executive Board comments. The questionnaire should include, but is not limited to, assessment of the need or interest in the following areas:

22.2.1. On-site day care.

22.2.2. Awareness programs to improve health, including drug prevention and addiction programs.

22.2.3. Security, including resident security patrols, e.g. neighborhood watches.

22.2.4. Formation of a resident organization (i.e., resident council or resident management corporation) or volunteering on committees.

22. Resident Initiatives (Continued)

22.2.5. Strategies that promote relationships between the residents and the local community, including organizations such as colleges/universities, public/private foundations, religious institutions and public/private sector resources.

22.2.6. Performance by residents of some part of property operations, including, but not limited to, such items as unit turn- over, painting, lawn care, snow removal, maintenance, security and resident committees to assist in the review of applications of prospective residents, hiring, procurement, repair needs, staff performance evaluation, etc.

22.2.7. Development of appropriate house rules and/or regulations identifying resident and management responsibilities.

22.3. The responses to the questionnaire from the residents shall be evaluated by the Contractor and the results of that evaluation reflected in the Contractor's planned Resident Initiative actions as set forth in the Management Plan.

23. Project Office

23.1. The Contractor will assure that the project office for each project assigned is located conveniently to residents and applicants and is kept secure and organized in a manner acceptable to the GTR/GTM.

23.2. The office shall be open to residents and potential renters for a minimum of eight (8) hours per day, five (5) days per week, Monday through Friday, unless otherwise authorized in writing by the GTR/GTM. The office must open no later than 9 a.m. and can not close any earlier than 5 p.m.

23.3. The Contractor shall, within ten (10) calendar days of the later of the effective date of this Contract or assignment of a project, or as otherwise directed by the Contracting Officer or the GTR/GTM, purchase and deliver to the project office for each assigned project computer equipment meeting the minimum specifications of the PMS Procedures Manual and the additional requirements described above.

23.4. Within 60 calendar days of assignment of a project the PM shall ensure that the project office is accessible to mobility impaired residents, prospective residents and rental applicants. The office shall be equipped with a TDD telephone for hearing impaired residents and applicants. Other items addressing handicapped accessibility should also be identified and implemented in accordance with 4315.1, Chapter 10.

24. Records

24.1. The Contractor will maintain records, excluding security deposits, in accordance with the following:

24.1.1. The PMS Procedures Manual, as revised and/or amended, is

SECTION C - DESCRIPTION/SPECIFICATIONS/WORK STATEMENT (CONTINUED)

24. Records (Continued)

hereby incorporated by reference and is to be followed by the contractor in the performance of this contract.

24.1.2. The Contractor must maintain any records required by the Contracting Officer and the GTR/GTM, and use those records and the ones required by the PMS Procedures Manual to provide answers to questions posed by HUD relative to project(s) operations.

24.1.3. The Contractor will maintain resident and unit file(s) in an organized, confidential manner. Each resident file shall include, but is not limited to, the following:

24.3.1. Application(s)
24.3.2. Income verification(s)
24.3.3. Copy of lease and addenda
24.3.4. Security deposit receipt
24.3.5. Unit inspection sheet, and list of damage charges
24.3.6. Move-in/move-out inspection sheet(s)
24.3.7. Work Order request/completion forms
24.3.8. Correspondence and notifications
24.3.9. The lead-based paint hazard statement, if required herein
24.3.10. For subsidized units, income certification and recertification forms and supporting data, and, if applicable, Section 8 unit inspection form

24.1.4. Maintain records documenting all project inspections, including but not limited to, lead-based paint, asbestos, radon, and fire safety inspections.

24.2. The Contractor will, at any reasonable time upon demand, permit HUD and its authorized representatives the right of entry and free access to all properties and the right to examine the books and other data of the Contractor regarding the project(s) managed under this contract.

24.3. Inasmuch as all records maintained by the Contractor under this contract are the property of the Government, the Contractor will, within five (5) working days of the termination or expiration of the contract, deliver such records, all copies of PMS Manual, stamp, and unused forms to the GTR/GTM. Within five (5) working days of the sale closings on a particular project, the Contractor will deliver to the GTR/GTM the records relative to that particular project only.

25. Representation

If directed by the GTR/GTM, the Contractor will serve in a coordinating role for HUD with local public officials and agencies having responsibility for housing to assure that a fully coordinated approach is taken with respect to housing preservation and neighborhood stabilization.

26. Sale of Project

The Contractor will assist in the sale of project(s) by providing services including, but not limited to, the following:

26.1. Assuring project(s) books and records including PMS reports are available for inspection by potential buyers on the days and during the hours established by the GTR/GTM.

26.2. Maintaining a log of all inquiries and visitors regarding sale of project(s).

26.3. Assuring that potential buyers are promptly and properly escorted through project(s) and provided necessary assistance.

26.4. If requested by the GTR/GTM, providing data which may be used by HUD in determining how the project may be sold.

27. Relocation

The Contractor will assist HUD in the relocation of tenants, if necessary, by performing services including, but not limited to, the following:

27.1. Develop a relocation plan, including locating available and affordable housing in the commuting area (including for tenants with Section 8 certificates or housing vouchers, owned by landlords that will accept Section 8 certificates or vouchers, coordinated as necessary with appropriate public officials), a relocation budget, and a schedule for carrying out the plan. Contractor will be responsible for inspecting relocation units for compliance with Housing Quality Standard (HQS) where not accomplished by the public agencies, (Public Housing Authority).

27.2. Develop a computerized, comprehensive survey of tenants to be relocated to determine each tenant's family needs, their affordability requirements, confirmation and transfer of utility and security deposits. The Contractor is prohibited from disclosing, to any individual or firm, the results of any survey or report, including all preliminary information, resulting from the performance of this contract. Information gathered as a result of the performance of this contract shall not be disclosed without the express permission of the Government Technical Representative (GTR).

27.3. Conduct personal interviews with each tenant and provide one-on-one counseling with tenants to be relocated, including explaining to the tenant's level of understanding the procedures, costs, referrals to community and social services, settling tenant rent and utility accounts, and logistics involved in the relocation process.

27.4. Maintain coordination with HUD, local housing officials, tenants and landlords and attending all public and private meetings as necessary for the success of the relocation activity.

27.5. Maintain tenant correspondence, accounting and other necessary files and accounts as needed or required by HUD, local agencies, and tenants.

27.6. Develop a system to account for all the expenses, reimbursements, and other funds that were spent for the relocation activities.

27. Relocation (Continued)

27.7. Make arrangements for referral of tenants to prospective housing sources and arranging transportation of the tenants to the housing referral source.

27.8. Establish a relocation office at the project site, or at another site if necessary, with adequate space for tenant counseling/interviews to accommodate relocation staff and local housing authority officials.

27.9. Identify and move appropriate tenants to relocation housing. At the discretion of HUD, relocation costs may be paid by HUD in advance or paid by the contractor with reimbursement by HUD. Eligible relocation costs are:

27.9.1. Travel expenses to cover tenant auto/gasoline expense, bus or other transportation to find relocation housing.

27.9.2. Moving expenses, calculated by number of rooms, will be paid by the contractor, and may be paid to tenants if they choose to move themselves and their possessions.

27.9.3. Required security deposits to be reimbursed from current security deposit held and supplemented by HUD to the full amount.

27.9.4. Required utility and cable deposits over and above deposits currently held by utility/cable company.

27.10. A relocation account shall be established by the Contractor to pay agreed upon relocation fees. An accounting system shall be established for all relocation funds paid by the Contractor and reimbursed by HUD. Copies of cancelled checks showing bank clearance must be furnished with all requests for reimbursement. Name of tenant and apartment unit of current tenant for which expense(s) reimbursement is requested must be indicated on each check written regarding fees connected with tenants relocation.

27.11. Utility companies shall be contracted by the Contractor to arrange for the transfer of utilities and deposits. These fees will only be paid after review and approval by HUD.

27.12. The Contractor shall attend meetings with local community organizations in an attempt to solicit housing with the approval of HUD. Visits shall be made to local housing authorities to determine housing availability.

27.13. The Contractor shall establish files containing information on tenants. The file shall be organized by bedroom size.

27.14. The Contractor shall maintain a line of communication with local housing authority officials, tenants, and landlords.

**SECTION D - PACKAGING AND MARKING**

1.0 PAYMENT OF POSTAGE AND FEES.

The cost of all postage and delivery fees related to submitting information, including forms and reports to the Contracting Officer or GTR/GTM, shall be borne by the Contractor.

2.0 MARKING.

All information submitted to the Contracting Officer or the GTR/GTM shall clearly indicate the contract number of the contract for which the information is being submitted.

**SECTION E - INSPECTION AND ACCEPTANCE**

52.252-2 Clauses Incorporated by Reference (Jun 1988)

This contract incorporates one or more Clauses by reference, with the same force and effect as if they were given in full text. Upon request, the Contracting Officer will make their full text available. Citations refer to HUD (HUDAR) and Federal Acquisition Regulations (FAR).

| | | |
|---|---|---|
| 52.246-4 | Inspection of Services - Fixed-Price (Applies to the firm-fixed price portion of the contract). | AUG 1996 |
| 52.246-5 | Inspection of Services - Cost-Reimbursement (Applies to the cost reimbursement portion of the contract). | APR 1984 |
| 52.246-12 | Inspection of Construction (Applies to major repair and rehab portion of the contract). | AUG 1996 |
| 2452.246-70 | Inspection and Acceptance | APR 1984 |

Inspection and acceptance of all work required under this contract shall be performed by the Government Technical Representative (GTR) identified in Block 11 of the SF-26, or other individuals as designated by the Contracting Officer. NOTE: The GTR designation for this contract shall be made in Section G.

**SECTION F - DELIVERIES OR PERFORMANCE**

52.252-2 Clauses Incorporated by Reference (JUN 1988)

This contract incorporates one or more Clauses by reference, with the same force and effect as if they were given in full text. Upon request, the Contracting Officer will make their full text available. Citations refer to HUD (HUDAR) and Federal Acquisition Regulations (FAR).

| | | |
|---|---|---|
| 52.242-14 | Suspension of Work (For Construction and A&E portions of this contract). | APR 1984 |
| 52.242-15 | Stop-Work Order (Firm-fixed price portion of this contract) | AUG 1989 |
| | Alternate I (Cost reimbursement portion of this contract) | APR 1984 |
| 52.242-17 | Government Delay of Work | APR 1984 |

1.0 ORDERING PERIOD.

a. The period during which the Government may issue orders under this contract commences on the date of award and shall continue for two years thereafter. The ordering period may be extended for the period(s) specified in Section I, in accordance with clause 52.217-9, "Option to Extend the Term of the Contract."

b. The completion or expiration date for each such assigned project shall be the date specified in the delivery order. See also Section I, clause 52.216-22, "Indefinite Quantity."

## SECTION G - CONTRACT ADMINISTRATION DATA

2452.237-73 Conduct of Work APR 1984

a. The Government Technical Representative (GTR) for liaison with the Contractor as to the conduct of work is: B.J. Goode-White or a successor designated in writing by the Contracting Officer.

b. The Contractor's work hereunder shall be carried out under the supervision of Jeffrey P. Goldstein.

c. The Contracting Officer is Anita Timmerman of the Contracting Division, Atlanta Administrative Service Center.

2452.237-74 Technical Direction JUN 1985

a. The GTR will provide technical direction on contract performance. Technical direction includes:

(1) Direction to the Contractor as to which areas the Contractor is to emphasize or pursue.

(2) Comments on the approval of reports or other deliverables.

b. Technical direction must be within the contract Statement of Work. The GTR does not have the authority to issue technical direction that: (1) institutes additional work outside the scope of the contract; (2) constitutes a change as defined in FAR 52.243-2; (3) causes an increase or decrease in the estimated cost of the contract; (4) alters the period of performance; or (5) changes any of the other express terms or conditions of the contract.

c. Technical direction will be issued in writing by the GTR or confirmed by him or her in writing within five calendar days after oral issuance.

1.0 GOVERNMENT TECHNICAL MONITOR (GTM).

a. The GTM is responsible for day-to-day oversight of services performed under this Contract and shall coordinate instructions, problems, and direction to the Contractor with the GTR.

b. The GTMs assigned to this contract for project management assignments and questions are Dixie L. Cooley, Carolyn J. Johnson, and Delores Jefferson.

c. The GTMs assigned to this contract for PMS assistance and guidance are Dixie L. Cooley, Carolyn J. Johnson, and Delores Jefferson.

Technical direction will be issued in writing by the GTM or confirmed by him or her in writing within five calendar days after verbal issuance.

2.0 ORDERING PROCEDURES. The Government will assign work to the Contractor through the issuance of delivery orders, in accordance with Section I, FAR clause 52.216-8, "Ordering." Delivery orders may be issued by telephone by the GTR/GTM or the Contracting Officer. Telephone orders will be confirmed by an original written delivery order issued by the Contracting Officer within five (5) calendar days.

**This page changed through Modifications 1 and 2 to the contract. Adds Carolyn Johnson and Delores Jefferson as GTMs and Anita Timmerman as Contracting Officer.**

**SECTION G - CONTRACT ADMINISTRATION DATA (CONTINUED)**

3.0 REIMBURSEMENT OF TRAVEL COSTS.

a. When billing for reimbursement of travel expenses incurred in accordance with clause B.5, the Contractor must provide with its invoice all supporting data such as paid airline bills, motel bills, breakdown of local transportation expenses, etc., and clearly reference the written authorization from the GTR/GTM which authorized such travel.

b. All items billed for $25.00 or more must be supported with receipts. Meals and incidental expenses will be reimbursed at the flat rates authorized for the area as provided in HUD's Travel Handbook.

4.0 INVOICE SUBMISSION AND PAYMENT.

a. Invoicing. Not later that the 15th day of the month following the period covered by such statement, the Contractor shall submit to the GTR/GTM:

(1) An invoice and completed form PMS-106MF "Management Fees" form for payment of management fees and reimbursement for travel costs as set forth in Section B of this contract.

(2) Invoices for Inspected Subcontractor Work Found to be Satisfactorily Completed. The Contractor shall enter the information from the original subcontractor's/vendor's invoice into PMS using the PMS-106 form "Invoice Transmittal Log". The Contractor shall attach the subcontractor's/vendor's original invoice and the PMS-106 form and submit it to the GTR/GTM. HUD will pay subcontractor's/vendor's directly through PMS.

b. The GTR/GTM shall review all invoices and notify the Contractor of any errors. The Contractor shall be responsible for the accuracy of all required information.

**SECTION H - SPECIAL CONTRACT REQUIREMENTS**

1.0 AFFIRMATIVE FAIR HOUSING.

a. The Contractor agrees that neither he/she nor any of his/her or project sales or rental personnel, employees, or others authorized to act for him/her will, in violation of Title VIII of the Civil Rights Act of 1968 (the "Fair Housing" Title of Public Law 90-284) or Executive Order 11063, decline to show or will discriminate because of race, color, religion, sex, or national origin, handicap or familial status in the sale or rental of any project(s).

b. The Contractor agrees to:

(1) instruct his/her (and project) staff in the policies of nondiscrimination and applicable laws;

(2) prominently display the Fair Housing poster in all offices in which rental activity takes place;

(3) use the approved Equal Housing Opportunity logo, slogan or statement in advertising; and

(4) when advertising any properties located in an area consisting predominantly of one Ethnic group, utilize any available media, including minority media, to attract interest from potential residents of other than the predominant group.

2.0 PROHIBITION OF PROJECT PURCHASE.

It is mutually understood and agreed that the Contractor, by virtue of performance of services under this Contract, is prohibited from engaging in the bidding for and/or purchase of project(s) identified hereunder. This prohibition shall apply to the Contractor and its agents, partners, officer, stockholders and any firm in which any such individual is serving as an officer, director, trustee, partner or employee. The provision is applicable only to the sale of HUD-owned projects and has no applicability to projects for which HUD is the Mortgagee-in-Possession, or other forms of control in the absence of title and ownership.

3.0 PROHIBITED ACTIVITIES.

The Contractor shall not:

a. Enter into subcontracts with any entity where there exists an identity-of-interest, unless the Contractor has notified the Contracting Officer of such proposed subcontracting, and the conditions causing an identity-of-interest has received prior written approval from the Contracting Officer to provide such services, and such services are provided at a cost which does not exceed that which could have been obtained in the market.

**Identity-of-interest is present when there is any relationship (generally based on family ties and/or financial interest) that exists which could give rise to a presumption that the parties to the transaction may not operate at arms length in establishing the cost or the acceptability of the service to be provided.**

SECTION H - SPECIAL CONTRACT REQUIREMENTS (CONTINUED)

b. Engage in providing services to third party entities having responsibilities to HUD in connection with any properties financed or insured under any program of HUD unless the Contractor has notified the Contracting Officer of such proposed employment or services and has received written approval to perform such services.

c. Favor or provide a competitive advantage in any way to any firm, individual, or entity seeking to do business with HUD.

4.0 INSURANCE.

4.1 Workmen's Compensation Insurance.
The Contractor shall assure that Workmen's Compensation Insurance, as required by law, is carried for individuals whose employment by the Contractor at the project is authorized by HUD.

4.2 Comprehensive General Liability Insurance.
The Contractor shall competitively obtain, and maintain at all times, Comprehensive General Liability (CGL) insurance for each project assigned under this contract.

a. Named Insured.
The policy shall name as Insured: The Secretary of the U.S. Department of Housing and Urban Development and his/her successor or assign, the Contractor and the Contractor's employees while acting within the scope of their duties under this contract, and the Ownership Entity and it's principles when HUD is MIP.

b. Policy Coverage Limits.

(1) The following policy coverage limits shall apply (except for nursing homes):

| | |
|---|---|
| Each Occurrence Limit | $1,000,000. |
| Personal Injury Limit | $1,000,000. |
| Medical Expense Limit - Any One Person | $5,000. |
| Fire Damage Limit - Any One Fire | $50,000. |
| General Aggregate Limit | $5,000,000. |

**Note: Aggregate limits must apply on a "per location" per annum basis.**

(2) Coverage limits for nursing homes and hospitals. The coverage and limits to operate a nursing home/hospital assigned under this contract shall be in accordance with the minimum requirements established by the State Insurance Code in which the nursing home/hospital is located.

(3) Rate Basis.
Coverage shall be based upon a fixed rate per dwelling unit (fixed rate per bed in a nursing home/hospital) per annum.

c. Cost.

(1) The cost of CGL insurance will be paid by HUD through the Property Management System (PMS) as a operating expense of the project.

SECTION H - SPECIAL CONTRACT REQUIREMENTS (CONTINUED)

(2) Insurance coverage should be obtained on a first dollar basis and a "blanket" policy to cover all properties managed by the PM should be considered if this would reduce the cost of the premium.

(3) If the cost for first dollar coverage is unreasonable or cannot be obtained, then the Contractor shall obtain quotes with a Self-Insured Retention (SIR) and the most reasonably priced coverage, as authorized by the GTR, shall be purchased. (See clause H.4.2.h below.)

d. Services.

(1) CGL insurance shall provide, for the Named Insured, all necessary services for the defense, payment, and settlement of any and all claims, (except for policies purchased with an SIR which are subject to the provisions of clause H.4.2.f), for personal injury and property damage arising from occurrences on the premises of projects assigned under this contract for the policy coverage limits identified in clause H.4.2.b. above.

e. Occurrence Form.
The CGL shall be written on a standard Insurance Services Office (ISO) CGL Occurrence form approved for nationwide use or similar form if the most current ISO form has not been approved in a particular state.

f. Required Endorsements.
The following endorsements shall be attached (or incorporated into the policy itself):

(1) Mistake in Description.
"The coverage provided by this policy shall not be invalidated or affected by any inadvertent errors, omissions, or improper description of premises or other items mentioned in this policy."

(2) Governmental Immunity Clause.
"The insurance company shall not contend, in the event of any claim, that the Named Insured is not liable in tort by virtue of the fact that it is a governmental instrumentality or public body."

(3) Cancellation.
"This policy may not be cancelled by the insurance company during the term of the policy for other than non-payment of premium."

(4) Knowledge of Occurrence.
"It is agreed that knowledge of an occurrence by the agent, servant or employee of the Insured shall not in itself constitute knowledge by the Insured unless an executive officer of the Project Manager shall have received such notice from its agent, servant or employee."

5 Unintentional Errors and Omissions.
"It is agreed that failure of the Named Insured to disclose all hazards existing as of the inception date of the policy shall not prejudice any of the Named Insured with respect to

the coverage afforded by this policy if such failure or omission is not intentional."

**NOTE: Policies which include an SIR shall, to the extent possible, ensure that HUD has <u>some form of review and/or approval</u> authority over claims processed by the Insurer/Insurer agent in which the recommended settlement amount equals all or a portion of the SIR limit. The specific process may be negotiated between the Insurer/Insurer's agent and the GTR/GTM. Sample language is provided in the paragraph listed below.**

(6) SIR. "It is agreed upon the any claims processed by the Insurer/Insurer's agent in which the recommended settlement amount equals all or a portion of the SIR limit, shall be approved/re-examined by the GTR."

g. Insurer qualifications. The PM must obtain evidence that the Insurer and agent/broker submitting a bid on behalf of an insurance company/companies has and will maintain at all times, the qualifications listed below.

(1) Agent/Brokers.
An agent/broker must be licensed or duly authorized to issue, solicit and service commercial property/casualty insurance from insurance companies meeting the qualifications herein in accordance with the laws of the state(s) in which assigned projects are located.

(2) Insurance Companies.
Each participating Insurer must be licensed or duly authorized to issue insurance in the state(s) in which assigned projects are located. **Note: A consortium or group of insurers may meet this requirement.**

(3) Insurance Rating.
The insurer must be financially sound and responsible, which may be evidenced by a rating in the current A. M. Best's Insurance Reports of "B+ or better for performance and a financial rating of "Class VI" or greater for company size.

h. For Policies which include an SIR.
An SIR, as distinguished from a deductible, will allow HUD to investigate and pay losses within the retention limit, rather than having the insurance company perform this function and collect the amount of the deductible from HUD after the claim is paid.

Under the SIR, HUD will indemnify the Contractor against liability for certain tort claims (including reasonable expenses of litigation or settlement) by third persons who are not employees, agents, or subcontractors of the Contractor for personal injury, or loss of, damage to, or loss of use of property for claims within the SIR limit.

(1) HUD's liability for claims with the SIR limit is limited only to the extent that the claim, loss or damage:

(a) arises out of, or results from, an accidental occurrence which is neither expected not intended from the standpoint of the Contractor and which occurred on or after the project was assigned, by way of this

SECTION H - SPECIAL CONTRACT REQUIREMENTS (CONTINUED)

contract, to the Contractor; and/or

(b) arises out of, or results from, the Contractor's performance or failure to perform the work tasks set forth in this contract.

(2) HUD shall not indemnify the Contractor when the claim, loss or damage is cause by acts of willful misconduct, gross negligence, lack of good faith on the part of the Contractor or its employees, agents or subcontractors, criminal acts, or failure to follow HUD's instructions within a reasonable time.

(3) In cases where the claim is within the SIR limit, but is denied or cannot be settled and suit is brought against the PM, HUD will provide legal services to represent the PM. If the PM directly obtains legal services to represent it in litigation arising from a claim for damages at the HUD-owned or MIP project, the services shall be obtained at the sole expense of the PM without HUD's reimbursement or payment, unless such action received the specific prior approval of the GTR/GTM. Such approval may only be given on an emergency basis, and only if legal services cannot be provided through HUD.

i. Takeover of a Project with Insurance in Place.
In the event the Contractor is assigned a project where CGL insurance is already in place, the Contractor shall:

(1) Within one business day of assignment of the project, contact the Insurer to determine if the endorsements in clause H.4.2.f were already incorporated. If these endorsements were not previously incorporated, the Contractor shall request the Insurer to amend the existing policy to incorporate the required endorsements provided in clause H.4.2.f.

(2) If the company insuring the owner is not willing to endorse the policy accordingly, the project shall be added to the Contractor's policy as an insured location, and the Contractor shall expeditiously procure CGL insurance for the project as provided herein.

j. Processing Claims.
All claims shall be processed in accordance with the procedures listed in Section C, paragraph 21, and HUD Handbook 4315.1.

4.3 Additional Insurance Coverage.
The Contractor shall carry, at the Contractor's expense, employee dishonesty, umbrella liability and other forms of insurance for which the Contractor deems necessary against risk arising out of this Contract. These types of insurance are considered to be part of the Contractor's operating expenses and therefore are not reimbursable and will not be paid by HUD.

5.0 SUBCONTRACTOR ADDITIONAL RESPONSIBILITIES. The Contractor shall insert the following Additional Responsibilities clause in all subcontracts awarded under this contract:

"Additional Responsibilities: The Contractor shall take proper health and safety precautions to protect workers, the public, and the property of others. The Contractor shall, without additional expense to the Government, obtain any necessary licenses and permits, and comply with any Federal, State, and municipal laws, codes, and regulations applicable to the performance of the work. The Contractor shall be responsible for all fines and assessments levied resulting from the Contractor's failure to obtain any necessary licenses and permits required or the non-compliance of applicable Federal, State and municipal laws, codes and regulations. The Contractor shall be responsible for all injury/damages to himself, his/her employees or other persons or property that occur as a result of the Contractor's performance under this contract."

6.0 ACCESS TO PROPERTY AND PROJECT RECORDS.

a. The Contractor shall permit HUD and its authorized representatives the right of entry and free access to assigned properties and the right to examine the books and other data of the Contractor regarding project(s) under this contract.

b. The Contractor agrees that the books and other records maintained by the Contractor under this contract are the property of the Government and shall be made available for review at any reasonable time upon demand.

**SECTION I - CONTRACT CLAUSES**

52.252.2 CLAUSES INCORPORATED BY REFERENCE (JUNE 1988)

This contract incorporates one or more clauses by reference, with the same force and effect as if they were given in full text. Upon request, the Contracting Officer will make their full text available.

Clauses which are in the format 52.xxx-x are from the Federal Acquisition Regulations which appears at 48 CFR Chapter 1. Clauses which are in the format 2452.xxx-x are from the HUD Acquisition Regulations which appears at 48 CFR Chapter 24.

| | | |
|---|---|---|
| 52.202-1 | Definitions | OCT 1995 |
| 52.203-3 | Gratuities | APR 1984 |
| 52.203-5 | Covenant Against Contingent Fees | APR 1984 |
| 52.203-6 | Restrictions on Subcontractor Sales to the Government | JUL 1995 |
| 52.203-7 | Anti-Kickback Procedures | JUL 1995 |
| 52.203-8 | Cancellation, Rescission, and Recovery of Funds for Illegal or Improper Activity | JAN 1997 |
| 52.203-10 | Price or Fee Adjustment for Illegal or Improper Activity | JAN 1997 |
| 52.203-12 | Limit on Payments to Influence Certain Federal Transactions | JAN 1990 |
| 52.203-13 | Procurement Integrity--Service Contracting | SEP 1990 |
| 52.204-4 | Printing/copying Double-Sided on Recycled Paper | JUN 1996 |
| 52.209-6 | Protecting the Government's Interest When Subcontracting With Contractors Debarred, Suspended, or Proposed for Debarment | JUL 1995 |
| 52.215-2 | Audit - Negotiation | JAN 1997 |
| 52.215-22 | Price Reduction for Defective Cost or Pricing Data | OCT 1995 |
| 52.215-23 | Price Reduction for Defective Cost or Pricing Data - Modifications | OCT 1995 |
| 52.215-24 | Subcontractor Cost or Pricing Data | OCT 1995 |
| 52.215-25 | Subcontractor Cost or Pricing Data - Modifications | OCT 1995 |
| 52.215-33 | Order of Precedence | JAN 1986 |
| 52.216-18 | Ordering | OCT 1995 |

(a) Any supplies and services to be furnished under this contract shall be ordered by issuance of delivery orders by the individuals or activities designated in the Schedule. Such orders may be issued from the date of award through the expiration or termination of this contract.

(b) All delivery orders are subject to the terms and conditions

SECTION I - CONTRACT CLAUSES (CONTINUED)

of this contract. In the event of conflict between a delivery order and this contract, the contract shall control.

(c) If mailed, a delivery order is considered "issued" when the Government deposits the order in the mail. Orders may be issued orally or by written telecommunications only if authorized in the Schedule.

52.216-19 Order Limitations OCT 1995

(a) Minimum order. When the Government requires supplies or services covered by this contract in an amount of less than **one property**, the Government is not obligated to purchase, nor is the Contractor obligated to furnish, those supplies or services under the contract.

(b) Maximum Order. The Contractor is not obligated to honor -

(1) Any order for a single item in excess of **five properties**;

(2) Any order for a combination of items in excess of **five properties**; or

(3) A series of orders from the same ordering office within **ten days** that together call for quantities exceeding the limitation in subparagraph (1) or (2) above.

*****

(d) Notwithstanding paragraphs (b) and (c) above, the Contractor shall honor any order exceeding the maximum order limitations in paragraph (b), unless that order (or orders) is returned to the ordering office within **two days** after issuance, with written notice stating the Contractor's intent not to ship the item (or items) called for and the reasons. Upon receiving this notice, the Government may acquire the supplies or services from another source.

52.216-22 Indefinite Quantity OCT 1995

(a) This is an indefinite-quantity contract for the supplies or services specified, and effective for the period stated, in the Schedule. The quantities of supplies and services specified in the Schedule are estimates only and are not purchased by this contract.

(b) Delivery or performance shall be made only as authorized by orders issued in accordance with the Ordering clause. The Contractor shall furnish to the Government, when and if ordered, the supplies or services specified in the Schedule up to and including the quantity designated in the Schedule as the "maximum." The Government shall order at least the quantity of supplies or services designated in the Schedule as the "minimum."

(c) Except for any limitations on quantities in the Order Limitations clause or in the Schedule, there is no limit on the number of orders that may be issued. The Government may issue orders requiring delivery to multiple destinations or performance at multiple locations.

**SECTION I - CONTRACT CLAUSES (CONTINUED)**

(d) Any order issued during the effective period of this contract and not completed within that period shall be completed by the Contractor within the time specified in the order. The contract shall govern the Contractor's and Government's rights and obligations with respect to that order to the same extent as if the order were completed during the contract's effective period; provided, that the Contractor shall not be required to make any deliveries under this contract after the time specified in the applicable order(s) in effect at the time of the expiration of the ordering period.

52.217-8 Option to Extend Services AUG 1989

The Government may require continued performance of any services within the limits and at the rates specified in the contract. These rates may be adjusted only as a result of revisions to prevailing labor rates provided by the Secretary of Labor. The option provision may be exercised more than once, but the total extension of performance hereunder shall not exceed 6 months. The Contracting Officer may exercise the option by written notice to the Contractor within the period specified in the Schedule.

52.217-9 Option to Extend the Term of the Contract MAR 1989

(a) The Government may extend the term of this contract by written notice to the Contractor within 30 days of contract expiration; provided that the Government shall give the Contractor a preliminary notice of its intent to extend at least 60 days before the contract expires. The preliminary notice does not commit the Government to an extension.

(b) If the Government exercises this option, the extended contract shall be considered to include this option provision.

(c) The total duration of this contract, including the exercise of any options under this clause, shall not exceed 5 years.

52.219-8 Utilization of Small, Small Disadvantaged, and Women-Owned Small Business Concerns OCT 1995

52.219-9 Small Business and Small Disadvantaged Business Subcontracting Plan AUG 1996

52.219-16 Liquidated Damages-- Small Business Subcontracting Plan OCT 1995

52.222-1 Notice to the Government of Labor Disputes FEB 1997

52.222-3 Convict Labor AUG 1996

52.222-4 Contract Work Hours and Safety Standards Act - Overtime Compensation JUL 1995

52.222-26 Equal Opportunity APR 1984

52.222-35 Affirmative Action for Special Disabled and Vietnam Era Veterans APR 1984

52.222-36 Affirmative Action for Handicapped Workers APR 1984

**SECTION I - CONTRACT CLAUSES (CONTINUED)**

| | | |
|---|---|---|
| 52.222-37 | Employment Reports on Special Disabled Veterans and Veterans of the Vietnam Era | JAN 1988 |
| 52.222-41 | Service Contract Act of 1965, as Amended (Any applicable DOL Wage Determination is attached in Section J) | MAY 1989 |
| 52.222-42 | Statement of Equivalent Rates for Federal Hires | MAY 1989 |

*****

THIS STATEMENT IS FOR INFORMATION ONLY: IT IS NOT A WAGE DETERMINATION

| Employee Class | Monetary Wage | Fringe Benefits |
|---|---|---|
| General Clerk IV | $13.14 | .90 |
| Rental Clerk | 11.63 | .90 |
| General Maintenance Worker | $14.94 | .90 |
| Janitor/Porter | 6.13 | .90 |
| Guard | 12.01 | .90 |
| Other: | | |

| | | |
|---|---|---|
| 52.222-43 | Fair Labor Standards Act and Service Contract Act-Price Adjustment (Multiple Year and Option Contracts) | MAY 1989 |
| 52.222-47 | SCA Minimum Wages and Fringe Benefits Applicable to Successor Contract Pursuant to Predecessor Contractor Collective Bargaining Agreements (CBA) | MAY 1989 |

An SCA wage determination applicable to this work has been requested from the U.S. Department of Labor. If an SCA wage determination is not incorporated herein, the bidders/offerors shall consider the economic terms of the collective bargaining agreement (CBA) between the incumbent Contractor [ ] and the [ ] (union). If the economic terms of the collective bargaining agreement or the collective bargaining agreement itself is not attached to the solicitation, copies can be obtained from the Contracting Officer. Pursuant to Department of Labor Regulation, 29 CFR 4.1b and paragraph (g) of the clause at 52.222-41, Service Contract Act of 1965, as amended, the economic terms of that agreement will apply to the contract resulting from this solicitation, notwithstanding the absence of a wage determination reflecting such terms, unless it is determined that the agreement was not the result of arm's length negotiations or that after a hearing pursuant to section 4(c) of the Act, the economic terms of the agreement are substantially at variance with the wages prevailing in the area.

52.222-49 Service Contract Act-Place of Performance Unknown MAY 1989

(a) This contract is subject to the Service Contract Act, and the place of performance was unknown when the solicitation was issued. In addition to places or areas identified in wage determinations, if any, attached to the solicitation, wage determinations have

SECTION I - CONTRACT CLAUSES (CONTINUED)

also been requested for the following: _______________ (insert places or areas). The Contracting Officer will request wage determinations for additional places or areas of performance if asked to do so in writing by the date of pre-proposal conference (insert time and date).

(b) Offerors who intend to perform in a place or area of performance for which a wage determination has not been attached or requested may nevertheless submit bids or proposals. However, a wage determination shall be requested and incorporated in the resultant contract retroactive to the date of contract award, and there shall be no adjustment in the contract price.

| | | |
|---|---|---|
| 52.223-2 | Clean Air and Water | APR 1984 |
| 52.223-6 | Drug Free Work Place | JAN 1997 |
| 52.223-14 | Toxic Chemical Release Reporting | OCT 1996 |
| 52.224-1 | Privacy Act Notification | APR 1984 |
| 52.224-2 | Privacy Act | APR 1984 |
| 52.225-3 | Buy American Act - Supplies | JAN 1994 |
| 52.227-1 | Authorization and Consent | JUL 1995 |
| 52.228-5 | Insurance - Work on a Government Installation | JAN 1997 |
| 52.229-3 | Federal, State, and Local Taxes | JAN 1991 |
| 52.229-5 | Taxes - Contracts Performed in U.S. Possessions or Puerto Rico | APR 1984 |
| 52.232-1 | Payments | APR 1984 |
| 52.232-17 | Interest | JUN 1996 |
| 52.232-23 | Assignment of Claims | JAN 1986 |
| 52.232-25 | Prompt Payment | MAR 1994 |
| 52.232-33 | Mandatory Information for Electronic Funds Transfer Payment | AUG 1996 |
| 52.233-1 | Disputes | OCT 1995 |
| 52.233-3 | Protest After Award | AUG 1996 |
| 52.237-2 | Protection of Government Buildings, Equipment, and Vegetation | APR 1984 |
| 52.237-3 | Continuity of Services | JAN 1991 |
| 52.243-1 | Changes - Fixed-Price | AUG 1987 |
| | Alternate II | APR 1984 |
| 52.243-7 | Notification of Changes | APR 1984 |

SECTION I - CONTRACT CLAUSES (CONTINUED)

*****

(b) Notice. The primary purpose of this clause is to obtain prompt reporting of Government conduct that the Contractor considers to constitute a change to this contact. Except for changes identified as such in writing and signed by the Contracting Officer, the Contractor shall notify the Administrative Contracting Officer in writing promptly, within ten calendar days from the date that the Contractor identifies any government conduct (including actions, inactions, and written or oral communications) that the Contractor regards as a change to the contract terms and conditions. On the basis of the most accurate information available to the Contractor, the notice shall state -

*****

| | | |
|---|---|---|
| 52.244-1 | Subcontracts Fixed-Price Contracts | FEB 1995 |
| 52.244-5 | Competition in Subcontracting | JAN 1996 |

The Contractor shall select subcontractors (including suppliers) on a competitive basis to the maximum practical extent consistent with the objectives and requirements of the contract.

| | | |
|---|---|---|
| 52.245-1 | Property Records | APR 1984 |
| 52.245-2 | Government Property (Fixed-Price Contracts) | Dec 1989 |
| | Alternate I | APR 1984 |
| 52.246-20 | Warranty of Services | APR 1984 |

*****

(b) Notwithstanding inspection and acceptance by the Government or any provision concerning the conclusiveness thereof, the Contractor warrants that all services performed under this contract will, at the time of acceptance, be free from defects in workmanship and conform to the requirements of this contract. The Contracting Officer shall give written notice of any defect or non-conformance to the Contractor [ ] [Contracting Officer shall insert the specific period of time in which notice shall be given to the Contractor; e.g., "within 30 days from the date of acceptance by the Government,"; within 1000 hours of use by the Government,"; or other specified event whose occurrence will terminate the period of notice, or combination of any applicable events or period of time]. This notice shall state either:

(1) that the Contractor shall correct or re-perform any defective or nonconforming services, or

(2) that the Government does not require correction or re-performance.

*****

| | | |
|---|---|---|
| 52.246-25 | Limitation of Liability - Services | APR 1984 |
| 52.249-2 | Termination for Convenience of the Government (Fixed-Price) | SEP 1996 |
| | Alternate I | SEP 1996 |

**SECTION I - CONTRACT CLAUSES (CONTINUED)**

| | | |
|---|---|---|
| 52.249-8 | Default (Fixed Price Supply and Service) | APR 1984 |
| 52.251-1 | Government Supply Sources | APR 1984 |
| 2452.209-72 | Organizational Conflicts of Interest | APR 1984 |

(a) The Contractor warrants that to the best of its knowledge and belief and except as otherwise disclosed, he or she does not have any organizational conflict of interest which is defined as a situation in which the nature of work under a Government contract and a Contractor's organizational, financial, contractual or other interests are such that:

(1) Award of the contract may result in an unfair competitive advantage; or

(2) The Contractor's objectivity in performing the contract work may be impaired.

(b) The Contractor agrees that if after award he or she discovers an organizational conflict of interest with respect to this contract, he or she shall make an immediate and full disclosure in writing to the Contracting Officer which shall include a description of the action which the Contractor has taken or intends to take to eliminate or neutralize the conflict. The Government may, however, terminate the contract for the convenience of the Government if it would be in the best interest of the Government.

(c) In the event the Contractor was aware of an organizational conflict of interest before the award of this contract and intentionally did not disclose the conflict to the Contracting Officer, the Government may terminate the contract for default.

(d) The provisions of this clause shall be included in all subcontracts and consulting agreements wherein the work to be performed is similar to the service provided by the prime Contractor. The Contractor shall include in such subcontracts and consulting agreements any necessary provisions to eliminate or neutralize conflicts of interest.

| | | |
|---|---|---|
| 2452.222-70 | Accessibility of Meetings, Conferences, and Seminars to persons with disabilities | JUL 1988 |
| 2452.237-70 | Key Personnel | APR 1984 |

The personnel specified below are considered to be essential to the work being performed under this contract. Prior to diverting any of the specified individuals to other projects, the Contractor shall notify the Contracting Officer reasonably in advance and shall submit justification (including proposed substitutions) in sufficient detail to permit evaluation of the impact on the program. No diversion shall be made by the Contractor without the written consent of the Contracting Officer; provided, that the Contracting Officer may ratify in writing such diversion and such ratification shall constitute the consent of the Contracting Officer required by this clause. The Schedule may be amended from time to time during the course of the contract to either add or delete personnel, as appropriate.

SECTION I - CONTRACT CLAUSES (CONTINUED)

[List Key Personnel]

____________________________________________

____________________________________________

____________________________________________

____________________________________________

2452.251-70 Contractor Employee Travel JUN 1985

(a) In the event that airline travel is required by this contract, the Contractor shall, to the maximum extent practical, utilize the travel discounts offered to Federal travelers, through use of contracted airline discount fares, hotel and motel lodging rates, and car rental companies, which are available to Contractor employees performing official Government contract business. Vendors providing these services may require that the Contractor employee traveling on Government business be furnished with a letter of identification signed by the Contracting Officer.

(b) The Contractor shall provide the Contracting Officer with the names of those individuals who are required to travel per the contract terms. The Contracting Officer shall provide the Contractor with an identification letter for presentation to the participating vendors.

(c) For cost-reimbursement contracts, the Contractor shall bill the Government for the actual costs incurred for travel in accordance with FAR 31.205-46, ensuring that other savings achieved through the use of any discount fares accrue to the Government.

**THE FOLLOWING CLAUSES APPLY TO THE COST REIMBURSEMENT PORTION OF THIS CONTRACT:**

| | | |
|---|---|---|
| 52.216-7 | Allowable Cost and Payment | FEB 1997 |
| 52.216-11 | Cost Contract - No Fee | APR 1984 |
| 52.228-7 | Insurance - Liability to Third Persons | MAR 1996 |
| 52.232-20 | Limitation of Cost (replace 75% with 85% in (b)(1) and replace "Schedule" throughout with "Delivery Order and HUD-approved budget pursuant to Section C) | APR 1984 |
| 52.242-1 | Notice of Intent to Disallow Costs | APR 1984 |
| 52.243-2 | Changes - Cost-Reimbursement | AUG 1987 |
| | Alternate II | APR 1984 |
| 52.245-5 | Government Property (Cost-Reimbursement, Time-and-Material, or Labor-Hour Contracts) | JAN 1986 |
| 52.249-6 | Termination (Cost-Reimbursement) | SEP 1996 |
| 52.244-2 | Subcontracts (Cost-Reimbursement and Letter Contracts) | MAR 1996 |

SECTION I - CONTRACT CLAUSES (CONTINUED)

(a) "Subcontract," as used in this clause, includes but is not limited to purchase orders, and changes and modifications to purchase orders. The Contractor shall notify the Contracting Officer reasonably in advance of entering into any subcontract if -

(1) The proposed subcontract is of the cost-reimbursement, time-and-materials, or labor-hour type;

*****

(2) The proposed subcontract is fixed-price and exceeds either $25,000, or 5 percent of the total estimated cost of this contract;

(3) The proposed subcontract has experimental, developmental, or research work as one of its purposes; or

(4) This contract is not a facilities contract and the proposed subcontract provides for the fabrication, purchase, rental, installation, or other acquisition of special test equipment valued in excess of $25,000 or of any items of facilities.

(b)(1) In the case of a proposed subcontract that (i) is of the cost-reimbursement, time-and-materials, or labor-hour type and is estimated to exceed $25,000 including any fee, (ii) is proposed to exceed $100,000, or (iii) is one of a number of subcontracts with a single subcontractor, under this contract, for the same or related supplies or services that, in the aggregate, are expected to exceed $100,000, the advance notification required by paragraph (a) above shall include the information specified in subparagraph (b)(2) of this clause.

(2)(i) A description of the supplies or services to be subcontracted.

(ii) Identification of the type of subcontract to be used.

(iii) Identification of the proposed subcontractor and an explanation of why and how the proposed subcontractor was selected, including the competition obtained.

(iv) The proposed subcontract price and the Contractor's cost or price analysis.

(v) The subcontractor's current, complete, and accurate cost or pricing data and Certificate of Current Cost or Pricing Data, if required by other contract provisions.

(vi) The subcontractor's Disclosure Statement or Certificate relating to Cost Accounting Standards when such data are required by other provisions of this contract.

(vii) A negotiation memorandum reflecting -

(A) The principal elements of the subcontract price negotiations;

(B) The most significant considerations controlling establishment of initial or revised prices;

(C) The reason cost or pricing data were or were not required;

(D) The extent, if any, to which the Contractor did not rely on the subcontractor's cost or pricing data in determining the price objective and in negotiating the final price;

(E) The extent to which it was recognized in the negotiation that the subcontractor's cost or pricing data were not accurate, complete, or current; the action taken by the Contractor and the subcontractor; and the effect of any such defective data on the total price negotiated;

(F) The reasons for any significant difference between the Contractor's price objective and the price negotiated; and

(G) A complete explanation of the incentive fee or profit plan when incentives are used. The explanation shall identify each critical performance element, management decisions used to quantify each incentive element, reasons for the incentives, and a summary of all trade-off possibilities considered.

(c) The Contractor shall obtain the Contracting Officer's written consent before placing any subcontract for which advance notification is required under paragraph (a) above. However, the Contracting Officer may ratify in writing any such subcontract. Ratification shall constitute the consent of the Contracting Officer.

(d) If the Contractor has an approved purchasing system and the subcontract is within the scope of such approval, the Contractor may enter into the subcontracts described in subparagraphs (a)(1) and (a)(2) above without the consent of the Contracting Officer, unless this contract is for the acquisition of major systems, subsystems, or their components.

(e) Even if the Contractor's purchasing system has been approved, the Contractor shall obtain the Contracting Officer's written consent before placing subcontracts and identified below. (As defined in Section C).

(f) Unless the consent or approval specifically provides otherwise, neither consent by the Contracting Officer to any subcontract nor approval of the Contractor's purchasing system shall constitute a determination (1) of the acceptability of any subcontract terms or conditions, (2) of the allocability of any cost under this contract, or (3) to relieve the Contractor of any responsibility for performing this contract.

(g) No subcontract placed under this contract shall provide for payment on a cost-plus-a-percentage-of-cost basis, and any fee payable under cost-reimbursement type subcontracts shall not exceed the fee limitations in paragraph 15.903(d) of the Federal Acquisition Regulation (FAR).

SECTION I - CONTRACT CLAUSES (CONTINUED)

| | | |
|---|---|---|
| | Related Acts Regulations | FEB 1988 |
| 52.222-14 | Disputes Concerning Labor Standards | FEB 1988 |
| 52.222-15 | Certification of Eligibility | FEB 1988 |
| 52.222-16 | Approval of Wage Rates | FEB 1988 |
| 52.222-27 | Affirmative Action Compliance Requirements for Construction | APR 1984 |
| 52.223-12 | Refrigeration Equipment and Air Conditioners | MAY 1995 |
| 52.225-5 | Buy American Act - Construction Materials | May 1992 |
| 52.232-27 | Prompt Payment for Construction Contracts | MAR 1994 |
| 52.236-2 | Differing Site Conditions | APR 1984 |
| 52.236-3 | Site Investigation and Conditions Affecting the Work | APR 1984 |
| 52.236-5 | Material and Workmanship | APR 1984 |
| 52.236-6 | Superintendence by the Contractor | APR 1984 |
| 52.236-7 | Permits and Responsibilities | NOV 1991 |
| 52.236-8 | Other Contracts | APR 1984 |
| 52.236-9 | Protection of Existing Vegetation, Structures, Equipment, Utilities, and Improvements | APR 1984 |
| 52.236-10 | Operations and Storage Areas | APR 1984 |
| 52.236-11 | Use and Possession Prior to Completion | APR 1984 |
| 52.236-12 | Cleaning Up | APR 1984 |
| 52.236-13 | Accident Prevention | NOV 1991 |
| 52.236-14 | Availability and Use of Utility Services | APR 1984 |
| 52.236-21 | Specifications and Drawings for Construction | APR 1984 |
| 52.243-4 | Changes | AUG 1987 |
| 52.246-12 | Inspection of Construction | JUL 1986 |
| 52.246-21 | Warranty of Construction | MAR 1994 |
| 52.249-2 | Termination for Convenience of the Government (Fixed-Price) - Alternate I | SEP 1996 |
| 52.249-10 | Default (Fixed-Price Construction) | APR 1984 |

**SECTION I - CONTRACT CLAUSES (CONTINUED)**

(h) The Contractor shall give the Contracting Officer immediate written notice of any action or suit filed and prompt notice of any claim made against the Contractor by any subcontractor or vendor that, in the opinion of the Contractor, may result in litigation related in any way to this contract, with respect to which the Contractor may be entitled to reimbursement from the Government.

(i)(1) The Contractor shall insert in each price redetermination or incentive price revision subcontract under this contract the substance of the paragraph "Quarterly limitation on payments statement" of the clause at 52.216-5, Price Redetermination - Prospective, 52.216-6, Price Redetermination - Retroactive, 52.216-16, Incentive Price Revision - Firm Target, or 52.216-17, Incentive Price Revision - Successive Targets, as appropriate, modified in accordance with the paragraph entitled "Subcontracts" of that clause.

(2) Additionally, the Contractor shall include in each cost-reimbursement subcontract under this contract a requirement that the subcontractor insert the substance of the appropriate modified subparagraph referred to in subparagraph (1) above in each lower tier price redetermination or incentive price revision subcontract under that subcontract.

(j) To facilitate small business participation in subcontracting, the Contractor agrees to provide progress payments on subcontracts under this contract that are fixed-price subcontracts with small business concerns in conformity with the standards for customary progress payments stated in FAR 32.502-1 and 32.504(f), as in effect on the date of this contract. The Contractor further agrees that the need for such progress payments will not be considered a handicap or adverse factor in the award of subcontracts.

(k) The Government reserves the right to review the Contractor's purchasing system as set forth in FAR Subpart 44.3.

**THE FOLLOWING CLAUSES APPLY TO CONSTRUCTION PERFORMED UNDER THIS CONTRACT:**

| | | |
|---|---|---|
| 52.222-6 | Davis-Bacon Act | FEB 1995 |
| 52.222-7 | Withholding of Funds | FEB 1988 |
| 52.222-8 | Payrolls and Basic Records | FEB 1988 |
| 52.222-9 | Apprentices and Trainees | FEB 1988 |
| 52.222-10 | Compliance With Copeland Act Requirements | FEB 1988 |
| 52.222-11 | Subcontractors (Labor Standards) | FEB 1988 |
| 52.222-12 | Contract Termination-Debarment | FEB 1988 |
| 52.222-13 | Compliance with Davis-Bacon and | |

**SECTION I - CONTRACT CLAUSES (CONTINUED)**

**PART III -LIST OF DOCUMENTS, EXHIBITS AND OTHER ATTACHMENTS**
**SECTION J - LIST OF ATTACHMENTS**

The following documents, exhibits and attachments form an integral part of this contract. Contractors are required to comply with the direction provided by this section. Documentation incorporated in this contract by reference has the same force and effect as if set forth in full test.

1. The Service Contract Act wage determination applicable to this contract (when available).

2. Davis Bacon Act Wage Determination applicable to the contract. (contractor shall obtain on an as needed basis).
   - List of HUD Labor Relations Offices, 1 page.

3. Reserved.

4. Reserved.

5. Reserved.

6. HUD-9519 Acquired Property Inspection Report, dated 12/85, 1 page.

7. Reserved.

8. Reserved.

9. Reserved.

10. Reserved.

11. U.S. Department of Housing and Urban Development SAMPLE Property Manager's Purchasing System, 47 pages.

12. Reserved.

13.** HUD's Property Management System (PMS) User Manual, current edition.

14.** HUD Handbook 4350.3, Occupancy Requirements of Subsidized Multifamily Housing Programs, current edition.

** To be delivered upon contract award. Will be made available during solicitaion phase upon request through the Contracting Officer.

ATTACHMENT J-1

THE SERVICE CONTRACT ACT WAGE DETERMINATIONS APPLICABLE UNDER THE CONTRACT: (OTHERS MAY BE ADDED AS REQUIRED)

1. Wage Determination No.: 94-2103
   Revision No.: 10
   Date of Last Revision: 02/03/97

2. Wage Determination No.: 94-2133
   Revision No.: 5
   Date of Last Revision: 09/30/96

3. Wage Determination No.: 94-2375
   Revision No.: 3
   Date of Last Revision: 05/09/96

REGISTER OF WAGE DETERMINATIONS UNDER
THE SERVICE CONTRACT ACT
By direction of the Secretary of Labor

Alan L. Moss Division of
Director Wage Determinations

U.S. DEPARTMENT OF LABOR
EMPLOYMENT STANDARDS ADMINISTRATION
WAGE AND HOUR DIVISION
WASHINGTON, D.C. 20210

Wage Determination No.: 94-2103
Revision No.: 10
Date of Last Revision: 02/03/1997

State(s): Dist. of Col., Maryland, Virginia

Area: MARYLAND COUNTIES OF CALVERT, CHARLES, FREDERICK, MONTGOMERY, PRINCE GEORGE'S, ST MARY'S. VIRGINIA COUNTIES OF ALEXANDRIA, ARLINGTON, FAIRFAX, FALLS CHURCH, FAUQUIER, KING GEORGE, LOUDOUN, PRINCE WILLIAM, STAFFORD.

** Fringe Benefits Required For All Occupations Included In This Wage Determination Follow The Occupational Listing **

| OCCUPATION CODE AND TITLE | MINIMUM HOURLY WAGE |
|---|---|
| **ADMINISTRATIVE SUPPORT AND CLERICAL:** | |
| 01011 Accounting Clerk I | $ 8.79 |
| 01012 Accounting Clerk II | $ 10.28 |
| 01013 Accounting Clerk III | $ 12.15 |
| 01014 Accounting Clerk IV | $ 14.16 |
| 01030 Court Reporter | $ 13.22 |
| 01050 Dispatcher, Motor Vehicle | $ 13.85 |
| 01060 Document Preparation Clerk | $ 10.25 |
| 01090 Duplicating Machine Operator | $ 10.25 |
| 01110 Film/Tape Librarian | $ 12.88 |
| 01115 General Clerk I | $ 7.82 |
| 01116 General Clerk II | $ 9.17 |
| 01117 General Clerk III | $ 10.25 |
| 01118 General Clerk IV | $ 14.31 |
| 01120 Housing Referral Assistant | $ 14.82 |
| 01131 Key Entry Operator I | $ 10.05 |
| 01132 Key Entry Operator II | $ 11.23 |
| 01191 Order Clerk I | $ 11.26 |
| 01192 Order Clerk II | $ 12.44 |
| 01220 Order Filler | $ 12.76 |
| 01261 Personnel Assistant (Employment) I | $ 10.33 |
| 01262 Personnel Assistant (Employment) II | $ 11.28 |
| 01263 Personnel Assistant (Employment) III | $ 13.00 |
| 01264 Personnel Assistant (Employment) IV | $ 15.50 |
| 01270 Production Control Clerk | $ 14.82 |
| 01290 Rental Clerk | $ 12.08 |
| 01300 Scheduler, Maintenance | $ 12.08 |
| 01311 Secretary I | $ 12.08 |
| 01312 Secretary II | $ 13.22 |
| 01313 Secretary III | $ 14.82 |
| 01314 Secretary IV | $ 16.86 |
| 01315 Secretary V | $ 18.96 |
| 01320 Service Order Dispatcher | $ 12.08 |
| 01341 Stenographer I | $ 13.26 |

| | | |
|---|---|---|
| 01342 | Stenographer II | $ 14.87 |
| 01400 | Supply Technician | $ 16.86 |
| 01420 | Survey Worker(Interviewer) | $ 13.22 |
| 01460 | Switchboard Operator-Receptionist | $ 10.28 |
| 01510 | Test Examiner | $ 13.22 |
| 01520 | Test Proctor | $ 13.22 |
| 01531 | Travel Clerk I | $ 7.98 |
| 01532 | Travel Clerk II | $ 8.60 |
| 01533 | Travel Clerk III | $ 9.26 |
| 01611 | Word Processor I | $ 10.48 |
| 01612 | Word Processor II | $ 12.05 |
| 01613 | Word Processor III | $ 14.95 |

**AUTOMATIC DATA PROCESSING:**

| | | |
|---|---|---|
| 03010 | Computer Data Librarian | $ 9.97 |
| 03041 | Computer Operator I | $ 10.23 |
| 03042 | Computer Operator II | $ 12.06 |
| 03043 | Computer Operator III | $ 14.62 |
| 03044 | Computer Operator IV | $ 16.53 |
| 03045 | Computer Operator V | $ 17.79 |
| 03071 | Computer Programmer I 1/ | $ 14.46 |
| 03072 | Computer Programmer II 1/ | $ 16.97 |
| 03073 | Computer Programmer III 1/ | $ 19.87 |
| 03074 | Computer Programmer IV 1/ | $ 23.04 |
| 03101 | Computer Systems Analyst I 1/ | $ 17.93 |
| 03102 | Computer Systems Analyst II 1/ | $ 23.32 |
| 03103 | Computer Systems Analyst III 1/ | $ 27.12 |
| 03160 | Peripheral Equipment Operator | $ 9.97 |

**AUTOMOTIVE SERVICE:**

| | | |
|---|---|---|
| 05005 | Automobile Body Repairer, Fiberglass | $ 18.39 |
| 05010 | Automotive Glass Installer | $ 16.45 |
| 05040 | Automotive Worker | $ 16.45 |
| 05070 | Electrician, Automotive | $ 17.44 |
| 05100 | Mobile Equipment Servicer | $ 14.43 |
| 05130 | Motor Equipment Metal Mechanic | $ 18.39 |
| 05160 | Motor Equipment Metal Worker | $ 16.45 |
| 05190 | Motor Vehicle Mechanic | $ 18.46 |
| 05220 | Motor Vehicle Mechanic Helper | $ 13.38 |
| 05250 | Motor Vehicle Upholstery Worker | $ 15.47 |
| 05280 | Motor Vehicle Wrecker | $ 16.45 |
| 05310 | Painter, Automotive | $ 17.44 |
| 05340 | Radiator Repair Specialist | $ 16.45 |
| 05370 | Tire Repairer | $ 14.43 |
| 05400 | Transmission Repair Specialist | $ 18.39 |

**FOOD PREPARATION AND SERVICE:**

| | | |
|---|---|---|
| 07010 | Baker | $ 11.47 |
| 07041 | Cook I | $ 10.06 |
| 07042 | Cook II | $ 11.47 |
| 07070 | Dishwasher | $ 7.23 |
| 07100 | Food Service Worker (Cafeteria Worker) | $ 7.23 |
| 07130 | Meat Cutter | $ 11.47 |
| 07250 | Waiter/Waitress | $ 7.89 |

**FURNITURE MAINTENANCE AND REPAIR:**

| | | |
|---|---|---|
| 09010 | Electrostatic Spray Painter | $ 17.44 |
| 09040 | Furniture Handler | $ 12.13 |
| 09070 | Furniture Refinisher | $ 17.44 |
| 09100 | Furniture Refinisher Helper | $ 13.38 |
| 09110 | Furniture Repairer, Minor | $ 15.47 |
| 09130 | Upholsterer | $ 17.44 |

**GENERAL SERVICES AND SUPPORT:**

| | | |
|---|---|---|
| 11030 | Cleaner, Vehicles | $ 7.23 |
| 11060 | Elevator Operator | $ 7.23 |
| 11090 | Gardener | $ 10.06 |
| 11121 | Housekeeping Aide I | $ 6.44 |
| 11122 | Housekeeping Aide II | $ 7.26 |
| 11150 | Janitor | $ 7.23 |
| 11180 | Laborer | $ 9.71 |
| 11210 | Laborer, Grounds Maintenance | $ 7.89 |
| 11240 | Maid or Houseman | $ 6.39 |
| 11270 | Pest Controller | $ 10.79 |
| 11300 | Refuse Collector | $ 7.23 |
| 11330 | Tractor Operator | $ 9.33 |
| 11360 | Window Cleaner | $ 7.89 |

**HEALTH:**

| | | |
|---|---|---|
| 12010 | Ambulance Driver | $ 10.42 |
| 12040 | Emergency Medical Technician | $ 10.42 |
| 12071 | Licensed Practical Nurse I | $ 12.69 |
| 12072 | Licensed Practical Nurse II | $ 14.25 |
| 12073 | Licensed Practical Nurse III | $ 15.95 |
| 12100 | Medical Assistant | $ 8.69 |
| 12130 | Medical Laboratory Technician | $ 8.69 |
| 12160 | Medical Record Clerk | $ 8.69 |
| 12190 | Medical Record Technician | $ 12.05 |
| 12221 | Nursing Assistant I | $ 7.28 |
| 12222 | Nursing Assistant II | $ 8.18 |
| 12223 | Nursing Assistant III | $ 10.48 |
| 12224 | Nursing Assistant IV | $ 11.77 |
| 12250 | Pharmacy Technician | $ 10.84 |
| 12280 | Phlebotomist | $ 8.69 |
| 12311 | Registered Nurse I | $ 15.88 |
| 12312 | Registered Nurse II | $ 17.80 |
| 12313 | Registered Nurse II, Specialist | $ 19.65 |
| 12314 | Registered Nurse III | $ 21.55 |
| 12315 | Registered Nurse III, Anesthetist | $ 21.55 |
| 12316 | Registered Nurse IV | $ 25.83 |

**INFORMATION AND ARTS:**

| | | |
|---|---|---|
| 13002 | Audiovisual Librarian | $ 16.86 |
| 13011 | Exhibits Specialist I | $ 15.11 |
| 13012 | Exhibits Specialist II | $ 18.90 |
| 13013 | Exhibits Specialist III | $ 23.27 |
| 13041 | Illustrator I | $ 15.11 |
| 13042 | Illustrator II | $ 18.90 |
| 13043 | Illustrator III | $ 23.27 |
| 13047 | Librarian | $ 18.96 |

| | |
|---|---|
| 13050 Library Technician | $ 13.22 |
| 13071 Photographer I | $ 13.46 |
| 13072 Photographer II | $ 15.11 |
| 13073 Photographer III | $ 18.90 |
| 13074 Photographer IV | $ 23.27 |
| 13075 Photographer V | $ 25.60 |

**LAUNDRY, DRY CLEANING, PRESSING:**

| | |
|---|---|
| 15010 Assembler | $ 6.01 |
| 15030 Counter Attendant | $ 6.01 |
| 15040 Dry Cleaner | $ 7.77 |
| 15070 Finisher, Flatwork, Machine | $ 6.01 |
| 15090 Presser, Hand | $ 6.01 |
| 15100 Presser, Machine, Dry Cleaning | $ 6.01 |
| 15130 Presser, Machine, Shirts | $ 6.01 |
| 15160 Presser, Machine, Wearing Apparel, Laundry | $ 6.01 |
| 15190 Sewing Machine Operator | $ 8.39 |
| 15220 Tailor | $ 8.99 |
| 15250 Washer, Machine | $ 6.60 |

**MACHINE TOOL OPERATION AND REPAIR:**

| | |
|---|---|
| 19010 Machine-tool Operator (Toolroom) | $ 17.44 |
| 19040 Tool and Die Maker | $ 21.24 |

**MATERIALS HANDLING AND PACKING:**

| | |
|---|---|
| 21010 Fuel Distribution System Operator | $ 14.80 |
| 21020 Material Coordinator | $ 14.64 |
| 21030 Material Expediter | $ 14.64 |
| 21040 Material Handling Laborer | $ 10.01 |
| 21071 Forklift Operator | $ 10.93 |
| 21080 Production Line Worker (Food Processing) | $ 11.25 |
| 21100 Shipping/Receiving Clerk | $ 11.78 |
| 21130 Shipping Packer | $ 10.99 |
| 21140 Store Worker I | $ 8.61 |
| 21150 Stock Clerk ( Shelf Stocker; Store Worker II ) | $ 10.50 |
| 21150 Stock Clerk | |
| 21210 Tools and Parts Attendant | $ 12.73 |
| 21400 Warehouse Specialist | $ 11.25 |

**MECHANICS AND MAINTENANCE AND REPAIR:**

| | |
|---|---|
| 23010 Aircraft Mechanic | $ 18.39 |
| 23040 Aircraft Mechanic Helper | $ 13.38 |
| 23050 Aircraft Quality Control Inspector | $ 19.37 |
| 23060 Aircraft Servicer | $ 15.47 |
| 23070 Aircraft Worker | $ 16.45 |
| 23100 Appliance Mechanic | $ 17.44 |
| 23120 Bicycle Repairer | $ 14.43 |
| 23125 Cable Splicer | $ 18.39 |
| 23130 Carpenter, Maintenance | $ 17.44 |
| 23140 Carpet Layer | $ 16.85 |
| 23160 Electrician, Maintenance | $ 17.93 |

| | | |
|---|---|---|
| 23181 | Electronics Technician, Maintenance I | $ 15.51 |
| 23182 | Electronics Technician, Maintenance II | $ 19.80 |
| 23183 | Electronics Technician, Maintenance III | $ 21.56 |
| 23260 | Fabric Worker | $ 15.23 |
| 23290 | Fire Alarm System Mechanic | $ 18.39 |
| 23310 | Fire Extinguisher Repairer | $ 14.43 |
| 23340 | Fuel Distribution System Mechanic | $ 18.39 |
| 23370 | General Maintenance Worker | $ 15.90 |
| 23400 | Heating, Refrigeration and Air Conditioning Mechanic | $ 18.39 |
| 23430 | Heavy Equipment Mechanic | $ 18.39 |
| 23460 | Instrument Mechanic | $ 18.39 |
| 23500 | Locksmith | $ 17.44 |
| 23530 | Machinery Maintenance Mechanic | $ 19.82 |
| 23550 | Machinist, Maintenance | $ 20.79 |
| 23580 | Maintenance Trades Helper | $ 13.38 |
| 23640 | Millwright | $ 18.39 |
| 23700 | Office Appliance Repairer | $ 17.44 |
| 23740 | Painter, Aircraft | $ 17.44 |
| 23760 | Painter, Maintenance | $ 17.44 |
| 23790 | Pipefitter, Maintenance | $ 17.77 |
| 23800 | Plumber, Maintenance | $ 17.44 |
| 23820 | Pneudraulic Systems Mechanic | $ 18.39 |
| 23850 | Rigger | $ 18.39 |
| 23870 | Scale Mechanic | $ 16.45 |
| 23890 | Sheet-metal Worker, Maintenance | $ 18.39 |
| 23910 | Small Engine Mechanic | $ 19.37 |
| 23930 | Telecommunications Mechanic I | $ 18.39 |
| 23931 | Telecomunications Mechanic II | $ 19.37 |
| 23950 | Telephone Lineman | $ 18.39 |
| 23960 | Welder, Combination, Maintenance | $ 18.39 |
| 23965 | Well Driller | $ 18.39 |
| 23970 | Woodcraft Worker | $ 18.39 |
| 23980 | Woodworker | $ 14.80 |

**PERSONAL NEEDS:**

| | | |
|---|---|---|
| 24570 | Child Care Attendant | $ 8.69 |
| 24600 | Chore Aide | $ 6.39 |
| 24630 | Homemaker | $ 12.05 |

**PLANT AND SYSTEM OPERATION:**

| | | |
|---|---|---|
| 25010 | Boiler Tender | $ 18.39 |
| 25040 | Sewage Plant Operator | $ 17.44 |
| 25070 | Stationary Engineer | $ 18.39 |
| 25190 | Ventilation Equipment Tender | $ 13.38 |
| 25210 | Water Treatment Plant Operator | $ 17.44 |

**PROTECTIVE SERVICE:**

| | | |
|---|---|---|
| 27004 | Alarm Monitor | $ 11.20 |
| 27006 | Corrections Officer | $ 14.90 |
| 27010 | Court Security Officer | $ 15.76 |
| 27040 | Detention Officer | $ 15.76 |
| 27070 | Firefighter | $ 14.65 |

| | |
|---|---|
| 27101 Guard I | $ 8.50 |
| 27102 Guard II | $ 11.20 |
| 27130 Police Officer | $ 17.54 |

**TECHNICAL:**

| | |
|---|---|
| 29010 Air Traffic Control Specialist, Center | |
| 29011 Air Traffic Control Specialist, Station | |
| 29012 Air Traffic Control Specialist, Terminal | |
| 29020 Archeological Technician | $ 18.90 |
| 29030 Cartographic Technician | $ 18.90 |
| 29035 Computer Based Training Specialist/Instructor | $ 17.93 |
| 29040 Civil Engineering Technician | $ 18.90 |
| 29061 Drafter I | $ 10.75 |
| 29062 Drafter II | $ 13.46 |
| 29063 Drafter III | $ 15.11 |
| 29064 Drafter IV | $ 18.90 |
| 29070 Embalmer | $ 18.40 |
| 29081 Engineering Technician I | $ 11.55 |
| 29082 Engineering Technician II | $ 13.40 |
| 29083 Engineering Technician III | $ 16.10 |
| 29084 Engineering Technician IV | $ 18.48 |
| 29085 Engineering Technician V | $ 22.60 |
| 29086 Engineering Technician VI | $ 27.35 |
| 29090 Environmental Technician | $ 18.27 |
| 29100 Flight Simulator/Instructor (Pilot) | $ 23.32 |
| 29150 Graphic Artist | $ 17.93 |
| 29210 Laboratory Technician | $ 14.62 |
| 29240 Mathematical Technician | $ 18.48 |
| 29330 Mortician | $ 18.40 |
| 29361 Paralegal/Legal Assistant I | $ 13.22 |
| 29362 Paralegal/Legal Assistant II | $ 16.86 |
| 29363 Paralegal/Legal Assistant III | $ 20.62 |
| 29364 Paralegal/Legal Assistant IV | $ 24.95 |
| 29390 Photooptics Technician | $ 18.48 |
| 29480 Technical Writer | $ 16.72 |
| 29620 Weather Observer, Senior 2/ | $ 17.02 |
| 29621 Weather Observer, Combined 2/ Upper Air and Surface Programs | $ 14.62 |
| 29622 Weather Observer, Upper Air 2/ | $ 14.62 |

**TRANSPORTATION/MOBILE EQUIPMENT OPERATION:**

| | |
|---|---|
| 31030 Bus Driver | $ 13.24 |
| 31100 Driver Messenger | $ 9.67 |
| 31200 Heavy Equipment Operator | $ 18.66 |
| 31260 Parking and Lot Attendant | $ 7.50 |
| 31290 Shuttle Bus Driver | $ 10.42 |
| 31300 Taxi Driver | $ 9.67 |
| 31361 Truckdriver, Light Truck | $ 10.42 |
| 31362 Truckdriver, Medium Truck | $ 13.24 |
| 31363 Truckdriver, Heavy Truck | $ 15.54 |
| 36364 Truckdriver, Tractor-Trailer | $ 16.93 |

**MISCELLANEOUS:**

| | | |
|---|---|---|
| 99020 | Animal Caretaker | $ 8.61 |
| 99030 | Cashier | $ 6.51 |
| 99040 | Child Care Center Clerk | $ 10.54 |
| 99050 | Desk Clerk | $ 9.45 |
| 99260 | Instructor | $ 18.40 |
| 99300 | Lifeguard | $ 6.89 |
| 99350 | Park Attendant (Aide) | $ 8.48 |
| 99400 | Photofinishing Worker ( Photo Lab / Dark Room Technician ) | $ 7.58 |
| 99500 | Recreation Specialist | $ 15.40 |
| 99510 | Recycling Worker | $ 9.33 |
| 99610 | Sales Clerk | $ 6.75 |
| 99630 | Sports Official | $ 6.75 |
| 99658 | Survey Party Chief | $ 10.93 |
| 99659 | Surveying Technician | $ 9.42 |
| 99660 | Surveying Aide | $ 6.16 |
| 99690 | Swimming Pool Operator | $ 11.47 |
| 99720 | Vending Machine Attendant | $ 9.33 |
| 99730 | Vending Machine Repairer | $ 11.47 |
| 99740 | Vending Machine Repairer Helper | $ 9.33 |

**** Fringe Benefits Required For All Occupations Included In This Wage Determination ****

HEALTH & WELFARE: $0.90 per hour or $36.00 per week or $156.00 per month.

VACATION: Two weeks paid vacation after 1 year of service with a contractor or successor; 3 weeks after 5 years; 4 weeks after 15 years. Length of service includes the whole span of continuous service with the present contractor or successor, wherever employed, and with the predecessor contractor in the performance of similar work at the same Federal facility. (Reg. 4.173)

HOLIDAYS: Minimum of ten paid holidays per year: New Year's Day, Martin Luther King Jr.'s Birthday, Washington's Birthday, Memorial Day, Independence Day, Labor Day, Columbus Day, Veterans' Day, Thanksgiving Day, and Christmas Day. (A contractor may substitute for any of the named holidays another day off with pay in accordance with a plan communicated to the employees involved.) (See 29 CFR 4.174)

1/

Does not apply to employees employed in a bona fide executive, administrative, or professional capacity as defined and delineated in 29 CFR 541. (See 29 CFR 4.156)

2/

APPLICABLE TO WEATHER OBSERVERS ONLY - NIGHT PAY & SUNDAY PAY: If you work at night as a part of a regular tour of duty, you will earn a NIGHT DIFFERENTIAL and receive an additional 10% of basic pay for any hours worked between 6pm and 6am. If you are a full-time employee (40 hours a week) and Sunday is part of your regularly scheduled workweek,

you are paid at your rate of basic pay plus a Sunday premium of 25% of your basic rate for each hour of Sunday work which is not overtime (i.e. occasional work on Sunday outside the normal tour of duty is considered overtime work).

**** UNIFORM ALLOWANCE ****

If employees are required to wear uniforms in the performance of this contract (either by the terms of the Government contract, by the employer, by the state or local law, etc.), the cost of furnishing such uniforms and maintaining (by laundering or dry cleaning) such uniforms is an expense that may not be borne by an employee where such cost reduces the hourly rate below that required by the wage determination. The Department of Labor will accept payment in accordance with the following standards as compliance:

The contractor or subcontractor is required to furnish all employees with an adequate number of uniforms without cost or to reimburse employees for the actual cost of the uniforms. In addition, where uniform cleaning and maintenance is made the responsibility of the employee, all contractors and subcontractors subject to this wage determination shall (in the absence of a bona fide collective bargaining agreement providing for a different amount, or the furnishing of contrary affirmative proof as to the actual cost), reimburse all employees for such cleaning and maintenance at a rate of $4.25 per week (or $.85 cents per day). However, in those instances where the uniforms furnished are made of "wash and wear" materials, may be routinely washed and dried with other personal garments, and do not require any special treatment such as dry cleaning, daily washing, or commercial laundering in order to meet the cleanliness or appearance standards set by the terms of the Government contract, by the contractor, by law, or by the nature of the work, there is no requirement that employees be reimbursed for uniform maintenance costs.

**** NOTES APPLYING TO THIS WAGE DETERMINATION ****

Source of Occupational Titles and Descriptions:

The duties of employees under job titles listed are those described in the "Service Contract Act Directory of Occupations," Fourth Edition, January 1993, as amended by the Second Supplement, dated August 1995, unless otherwise indicated. This publication may be obtained from the Superintendent of Documents, at 202-783-3238, or by writing to the Superintendent of Documents, U.S. Government Printing Office, Washington, D.C. 20402. Copies of specific job descriptions may also be obtained from the appropriate contracting officer.

REQUEST FOR AUTHORIZATION OF ADDITIONAL CLASSIFICATION AND WAGE RATE {Standard Form 1444 (SF 1444)}

Conformance Process:

The contracting officer shall require that any class of service employee which is not listed herein and which is to be employed under the contract (i.e., the work to be performed is not performed

by any classification listed in the wage determination), be classified by the contractor so as to provide a reasonable relationship (i.e., appropriate level of skill comparison) between such unlisted classifications and the classifications listed in the wage determination. Such conformed classes of employees shall be paid the monetary wages and furnished the fringe benefits as are determined. Such conforming process shall be initiated by the contractor prior to the performance of contract work by such unlisted class(es) of employees. The conformed classification, wage rate, and/or fringe benefits shall be retroactive to the commencement date of the contract. {See Section 4.6 (C)(vi)} When multiple wage determinations are included in a contract, a separate SF 1444 should be prepared for each wage determination to which a class(es) is to be conformed.

The process for preparing a conformance request is as follows:

1) When preparing the bid, the contractor identifies the need for a conformed occupation(s) and computes a proposed rate(s).

2) After contract award, the contractor prepares a written report listing in order proposed classification title(s), a Federal grade equivalency (FGE) for each proposed classification(s), job description(s), and rationale for proposed wage rate(s), including information regarding the agreement or disagreement of the authorized representative of the employees involved, or where there is no authorized representative, the employees themselves. This report should be submitted to the contracting officer no later than 30 days after such unlisted class(es) of employees performs any contract work.

3) The contracting officer reviews the proposed action and promptly submits a report of the action, together with the agency's recommendations and pertinent information including the position of the contractor and the employees, to the Wage and Hour Division, Employment Standards Administration, U.S. Department of Labor, for review. (See section 4.6(b)(2) of Regulations 29 CFR Part 4).

4) Within 30 days of receipt, the Wage and Hour Division approves, modifies, or disapproves the action via transmittal to the agency contracting officer, or notifies the contracting officer that additional time will be required to process the request.

5) The contracting officer transmits the Wage and Hour decision to the contractor.

6) The contractor informs the affected employees.

Information required by the Regulations must be submitted on SF 1444 or bond paper.

When preparing a conformance request, the "Service Contract Act Directory of Occupations" (the Directory) should be used to compare job definitions to insure that duties requested are not performed by a classification already listed in the wage determination. Remember, it is not the job title, but the required tasks that determine whether a class is included in an established wage determination. Conformances may not be used to artificially split, combine, or subdivide classifications listed in the wage determination.

REGISTER OF WAGE DETERMINATIONS UNDER
THE SERVICE CONTRACT ACT
By direction of the Secretary of Labor

Alan L. Moss
Director

Division of
Wage Determinations

U.S. DEPARTMENT OF LABOR
EMPLOYMENT STANDARDS ADMINISTRATION
WAGE AND HOUR DIVISION
WASHINGTON, D.C. 20210

Wage Determination No.: 94-2133
Revision No.: 5
Date of Last Revision: 09/30/96

State(s): Georgia

Area: GEORGIA COUNTIES OF BANKS, BARROW, BARTOW, BUTTS, CARROLL, CHATTOOGA, CHEROKEE, CLARKE, CLAYTON, COBB, COWETA, DAWSON, DE KALB, DOUGLAS, FANNIN, FAYETTE, FLOYD, FORSYTH, FRANKLIN, FULTON, GILMER, GORDON, GREENE, GWINNETT, HABERSHAM, HALL, HARALSON, HENRY, JACKSON, LUMPKIN, MADISON, MORGAN, MURRAY, NEWTON, OCONEE, OGLETHORPE, PAULDING, PICKENS, POLK, RABUN, ROCKDALE, SPALDING, STEPHENS, TOWNS, UNION, WALTON, WHITE, WHITFIELD.

** Fringe Benefits Required For All Occupations Included In This Wage Determination Follow The Occupational Listing **

| OCCUPATION CODE AND TITLE | MINIMUM HOURLY WAGE |
|---|---|
| **ADMINISTRATIVE SUPPORT AND CLERICAL:** | |
| 01011 Accounting Clerk I | $ 9.08 |
| 01012 Accounting Clerk II | $ 9.82 |
| 01013 Accounting Clerk III | $ 11.47 |
| 01014 Accounting Clerk IV | $ 13.67 |
| 01030 Court Reporter | $ 11.62 |
| 01050 Dispatcher, Motor Vehicle | $ 11.62 |
| 01060 Document Preparation Clerk | $ 9.91 |
| 01090 Duplicating Machine Operator | $ 9.91 |
| 01110 Film/Tape Librarian | $ 9.75 |
| 01115 General Clerk I | $ 7.12 |
| 01116 General Clerk II | $ 8.60 |
| 01117 General Clerk III | $ 11.01 |
| 01118 General Clerk IV | $ 11.89 |
| 01120 Housing Referral Assistant | $ 13.18 |
| 01131 Key Entry Operator I | $ 8.77 |
| 01132 Key Entry Operator II | $ 9.95 |
| 01191 Order Clerk I | $ 8.61 |
| 01192 Order Clerk II | $ 9.98 |
| 01220 Order Filler | $ 11.47 |
| 01261 Personnel Assistant (Employment) I | $ 9.50 |
| 01262 Personnel Assistant (Employment) II | $ 10.70 |
| 01263 Personnel Assistant (Employment) III | $ 11.68 |
| 01264 Personnel Assistant (Employment) IV | $ 13.18 |
| 01270 Production Control Clerk | $ 13.18 |
| 01290 Rental Clerk | $ 9.95 |
| 01300 Scheduler, Maintenance | $ 9.95 |
| 01311 Secretary I | $ 9.75 |
| 01312 Secretary II | $ 11.62 |
| 01313 Secretary III | $ 13.18 |
| 01314 Secretary IV | $ 15.10 |
| 01315 Secretary V | $ 19.02 |

| | | |
|---|---|---|
| 01320 | Service Order Dispatcher | $ 9.63 |
| 01341 | Stenographer I | $ 10.39 |
| 01342 | Stenographer II | $ 12.11 |
| 01400 | Supply Technician | $ 12.40 |
| 01420 | Survey Worker(Interviewer) | $ 11.62 |
| 01460 | Switchboard Operator-Receptionist | $ 9.67 |
| 01510 | Test Examiner | $ 11.62 |
| 01520 | Test Proctor | $ 11.62 |
| 01531 | Travel Clerk I | $ 8.38 |
| 01532 | Travel Clerk II | $ 9.12 |
| 01533 | Travel Clerk III | $ 9.83 |
| 01611 | Word Processor I | $ 9.93 |
| 01612 | Word Processor II | $ 11.47 |
| 01613 | Word Processor III | $ 12.82 |

**AUTOMATIC DATA PROCESSING:**

| | | |
|---|---|---|
| 03010 | Computer Data Librarian | $ 10.30 |
| 03041 | Computer Operator I | $ 10.56 |
| 03042 | Computer Operator II | $ 11.77 |
| 03043 | Computer Operator III | $ 14.83 |
| 03044 | Computer Operator IV | $ 16.37 |
| 03045 | Computer Operator V | $ 20.14 |
| 03071 | Computer Programmer I 1/ | $ 15.68 |
| 03072 | Computer Programmer II 1/ | $ 16.13 |
| 03073 | Computer Programmer III 1/ | $ 18.44 |
| 03074 | Computer Programmer IV 1/ | $ 22.26 |
| 03101 | Computer Systems Analyst I 1/ | $ 21.35 |
| 03102 | Computer Systems Analyst II 1/ | $ 23.96 |
| 03103 | Computer Systems Analyst III 1/ | $ 26.86 |
| 03160 | Peripheral Equipment Operator | $ 10.30 |

**AUTOMOTIVE SERVICE:**

| | | |
|---|---|---|
| 05005 | Automobile Body Repairer, Fiberglass | $ 15.78 |
| 05010 | Automotive Glass Installer | $ 14.09 |
| 05040 | Automotive Worker | $ 14.09 |
| 05070 | Electrician, Automotive | $ 14.94 |
| 05100 | Mobile Equipment Servicer | $ 12.40 |
| 05130 | Motor Equipment Metal Mechanic | $ 15.78 |
| 05160 | Motor Equipment Metal Worker | $ 14.09 |
| 05190 | Motor Vehicle Mechanic | $ 16.52 |
| 05220 | Motor Vehicle Mechanic Helper | $ 11.55 |
| 05250 | Motor Vehicle Upholstery Worker | $ 13.29 |
| 05280 | Motor Vehicle Wrecker | $ 14.09 |
| 05310 | Painter, Automotive | $ 14.94 |
| 05340 | Radiator Repair Specialist | $ 14.09 |
| 05370 | Tire Repairer | $ 12.40 |
| 05400 | Transmission Repair Specialist | $ 15.78 |

**FOOD PREPARATION AND SERVICE:**

| | | |
|---|---|---|
| 07010 | Baker | $ 10.11 |
| 07041 | Cook I | $ 8.90 |
| 07042 | Cook II | $ 10.11 |
| 07070 | Dishwasher | $ 6.21 |
| 07100 | Food Service Worker (Cafeteria Worker) | $ 6.21 |
| 07130 | Meat Cutter | $ 10.11 |

| | | |
|---|---|---|
| 07250 | Waiter/Waitress | $ 6.98 |

**FURNITURE MAINTENANCE AND REPAIR:**

| | | |
|---|---|---|
| 09010 | Electrostatic Spray Painter | $ 14.94 |
| 09040 | Furniture Handler | $ 11.00 |
| 09070 | Furniture Refinisher | $ 14.94 |
| 09100 | Furniture Refinisher Helper | $ 11.55 |
| 09110 | Furniture Repairer, Minor | $ 13.24 |
| 09130 | Upholsterer | $ 14.94 |

**GENERAL SERVICES AND SUPPORT:**

| | | |
|---|---|---|
| 11030 | Cleaner, Vehicles | $ 6.21 |
| 11060 | Elevator Operator | $ 6.21 |
| 11090 | Gardener | $ 8.90 |
| 11121 | Housekeeping Aide I | $ 5.72 |
| 11122 | Housekeeping Aide II | $ 6.24 |
| 11150 | Janitor | $ 6.21 |
| 11180 | Laborer | $ 9.37 |
| 11210 | Laborer, Grounds Maintenance | $ 6.98 |
| 11240 | Maid or Houseman | $ 5.87 |
| 11270 | Pest Controller | $ 9.50 |
| 11300 | Refuse Collector | $ 6.21 |
| 11330 | Tractor Operator | $ 8.28 |
| 11360 | Window Cleaner | $ 6.98 |

**HEALTH:**

| | | |
|---|---|---|
| 12010 | Ambulance Driver | $ 9.09 |
| 12040 | Emergency Medical Technician | $ 9.09 |
| 12071 | Licensed Practical Nurse I | $ 9.80 |
| 12072 | Licensed Practical Nurse II | $ 11.00 |
| 12073 | Licensed Practical Nurse III | $ 12.30 |
| 12100 | Medical Assistant | $ 8.54 |
| 12130 | Medical Laboratory Technician | $ 8.54 |
| 12160 | Medical Record Clerk | $ 8.54 |
| 12190 | Medical Record Technician | $ 11.83 |
| 12221 | Nursing Assistant I | $ 5.58 |
| 12222 | Nursing Assistant II | $ 6.78 |
| 12223 | Nursing Assistant III | $ 8.30 |
| 12224 | Nursing Assistant IV | $ 9.31 |
| 12250 | Pharmacy Technician | $ 10.65 |
| 12280 | Phlebotomist | $ 8.54 |
| 12311 | Registered Nurse I | $ 13.40 |
| 12312 | Registered Nurse II | $ 16.72 |
| 12313 | Registered Nurse II, Specialist | $ 16.72 |
| 12314 | Registered Nurse III | $ 19.88 |
| 12315 | Registered Nurse III, Anesthetist | $ 19.88 |
| 12316 | Registered Nurse IV | $ 20.99 |

**INFORMATION AND ARTS:**

| | | |
|---|---|---|
| 13002 | Audiovisual Librarian | $ 15.79 |
| 13011 | Exhibits Specialist I | $ 14.50 |
| 13012 | Exhibits Specialist II | $ 17.96 |
| 13013 | Exhibits Specialist III | $ 21.02 |
| 13041 | Illustrator I | $ 14.50 |
| 13042 | Illustrator II | $ 17.96 |
| 13043 | Illustrator III | $ 21.02 |